# APPENDIX
# 216

2020 Leader in Gartner MQ for Application Security Testing

Download the report



☰

🔍

# Software Integrity Blog

Search Blogs... | Search

« Previous: How to integrate SAST into the…                     Next: Examining Spectre and Meltdown… »

## Office 365 email protection gets blindsided

Posted by Taylor Armerding on Wednesday, May 16th, 2018



Maybe you could call it two-factor fakery.

Because the latest zero-day to plague Microsoft's Office 365—a cloud-based service that includes Office 2016—was created by somebody who figured out that the way to get malicious emails past its security systems is to split a malicious link in two.

Researchers at the security firm Avanan, who said it "may be the largest security flaw in Office 365 since the service was created," have named the attack baseStriker because of the method used by hackers: "splitting and disguising a malicious link using a tag called the <*base*> URL tag."

In short: "The attack sends a malicious link, that would ordinarily be blocked by Microsoft, past their security filters by splitting the URL into two snippets of HTML: a *base* tag and a regular *href* tag."

A "traditional" phishing email with a malicious URL would be blocked because Office 365 compares incoming links with known bad links. For customers who bought ATP (Advanced Threat Protection), Office 365 Safe Links also replaces the URL with a Safe Links URL that prevents the end user from going to the malicious site.

But in a baseStriker attack, the same malicious link, broken into two snippets, gets through "because the email filters are not handling the <base> HTML code correctly," the researchers said.

"In this example, Office 365 only performs the lookup on the base domain, ignoring the relative URL in the rest of the body," they said, adding that "in a nutshell, this attack method is the email equivalent of a virus that blinds the immune system."

The researchers said those using only Gmail are not vulnerable but "anyone using Office 365 in any configuration is vulnerable," including those using Proofpoint, an incoming email security vendor.

At the time of the post—May 8—Avanan said there was no fix available but recommended that users immediately implement multifactor authentication. "This will not protect from malware and other types of phishing, but will help with credential harvesting," they said.

Avanan hasn't been a fan of ATP Safe Links for some time. In a post last October, the company contended that attackers could get malicious emails past Safe Links with four methods: IP traffic misdirection, obfuscated URLs, making it difficult for the user to check the URL of a link to see where it goes, and using a fake Office 365 log-in page by using the domain outlook.com.

Craig Spiezle, managing director of Agelight Advisory Group and a former director of Microsoft security and privacy, said he doesn't think Office 365 is as defenseless as Avanan suggests. "From what I know, there are other parts of the ATP stack that could catch baseStriker," he said, adding that he had spoken to Microsoft and that a patch for the vulnerability would be released this week.

He also said he was unaware of baseStriker being exploited in the wild.

But he agreed that it is "an example of defending against an unknown, and how a determined advisory can probe software for vulnerabilities and work around them."

Amit Sethi, senior principal consultant with Synopsys Software Integrity Group, said the unusual attack method would be hard for a defender to predict. "This was likely the result of the Office 365 protections not anticipating this mechanism of breaking up URLs," he said.

What should users do? "They should be extremely careful about clicking on links to unknown sites sent to them via email," Sethi said.

For short-term fixes, Spiezle recommended that users update browsers, implement inbound email authorization checks such as SPF (Sender Policy Framework) and DKIM (DomainKeys Identified Mail), and enforce DMARC (Domain-Based Message Authentication, Reporting, and Conformance) policies. "Mail that does not conform should be flagged as suspicious, blocked, and/or links disabled," he said.

And of course, as soon as Microsoft comes out with a patch, install it.

## Address your unique security and quality needs.

Get started

This post is filed under Data Breach Security.

---

## More by this author





June 13, 2019

You're using open source software, and you need to keep track of it



March 13, 2019

Bug bounties: A good tool, but don't make them the only tool in security



October 8, 2019

How to choose application security vendors and tools

## BE THE FIRST TO KNOW

Don't miss the latest AppSec news and trends every Friday.

**Subscribe to the blog**





## CATEGORIES

Agile, CI/CD & DevOps

Application Security

Automotive Cyber Security

Cloud Security

Container Security

Data Breach Security

Developer Enablement

Featured

Financial Cyber Security

Fuzz Testing

Healthcare Security & Privacy

Interactive Application Security Testing (IAST)

IoT Security

Medical Device Security

Mergers & Acquisitions

Mobile App Security

News & Announcements

Open Source Security

Security Standards and Compliance

Security Training & Awareness

Software Architecture & Design

Software Compliance, Quality & Standards

Software Composition Analysis (SCA)

Software Security Program

Software Security Research

Static Analysis (SAST)

Web Application Security

Webinars

# SYNOPSYS®

## PRODUCTS

Software Integrity

Semiconductor IP

Verification

Design

Silicon Engineering

## RESOURCES

Solutions

Services

Support

Community

Manage Subscriptions

## LEGAL

Privacy

Trademarks & Brands

Software Integrity Agreements

## CORPORATE

About Us

Careers

Corporate Social Responsibility

Investor Relations

Contact Us

## FOLLOW

    

©2020 Synopsys, Inc. All Rights Reserved

# APPENDIX
## 217



Home  >  News  >  Security  >  Phishing-as-a-Service Fuels Evasion Methods, Email Scam Growth

# Phishing-as-a-Service Fuels Evasion Methods, Email Scam Growth

By **Lawrence Abrams**

July 1, 2019     09:00 AM     0



With much of the world's corporate communication being done through email, scammers increasingly target corporate users with phishing scams that allow them to steal credentials that can be used for BEC scams, social engineering, or to steal corporate secrets.

In the past, phishing campaigns required threat actors to have some technical knowledge to utilize phishing kits, compromise sites to host the phishing landing pages that are used to steal credentials, and to create realistic spam campaigns.

To overcome this barrier of entry, new criminal sites are being developed that provide a Phishing-as-a-Service that includes a phishing kit and hosting for phishing forms at a very low cost. This allows would-be criminals with little technical knowledge to easily get started with their own phishing campaigns.



**LegalZoom: Start a Business, Protect Your Family**
LegalZoom is here to help!
legalzoom.com



**Microsoft Edge 83 released with extension sync and auto-profiles**

READ MORE

## Phishing-as-a-Service drives growth

Instead of hacking into servers to host landing pages and developing their own phishing kits, new Phishing-as-a-Service (PhaaS) sites are being created where criminals can select from a variety of phishing landing pages and hosting for one month.

The phishing templates that are available include Sharepoint, Office 365, LinkedIn, OneDrive, Google, Adobe, Dropbox, DocuSign, and many more. These templates range from $30 to $80 and include one month of hosting for the page.



Available Phishing Landing Page Styles

**LegalZoom: Start a Business, Protect Your Family**
LegalZoom is here to help!
legalzoom.com

"To put it simply, it's easier than ever to conduct phishing attacks and for attackers at less effort and lower cost than in the past, as technically sophisticated phishing attack developers have adopted a SaaS business model to let even the most amateur criminal wanna-be spoof targeted web sites with a high degree of authenticity and embedded evasive tactics," stated the report by Cyren.

For example, Cyren security researcher Magni Sigurdsson shared with BleepingComputer a PhaaS offering that describes themselves as a "private service provider" for the hosting of spam pages.

> "We are a private service provider that giving client solution for the hosting spam page. what we do is we warranty our costumer link host 1 month, we provide client with 3 link as backup the client can use two link as backup if the link die or reported as phishing. costumer can come back and report 3 of the link is die or reported phishing (RED) and we provider another 3 link as replacement"

These services guarantee that the phisher's landing pages will stay alive for one month. Whether or not this is true or if they swap from one compromised host or cloud provider to another as they are detected is unknown.

Using a PhaaS service, scammers just need to focus on the spamming of emails and no longer have to worry about the setting up of phishing kits and hacking sites to host their landing pages.

To make it easier to conduct the spam campaigns, the PhaaS services also sell email lists, or what they call leads, that can be used to target a certain demographic of users.



Spam Email Lists

For example, the "FRA France Leads" package shown above is described as containing "1.5 millions plus France leads" that are "country verified and genuine".

Pricing for these leads is not readily available and buyers need to contact the site owner's via ICQ to get pricing.

## Advanced methods and increasing evasion

With Phishing-as-a-Service sites helping to drive the growth of phishing campaigns, users and security software have become better at detecting them. Due to this, threat actors have had to come up with more innovative methods to get people to click on the enclosed links and to evade detection.

For example, we have recently seen phishing campaigns pretending to be mail account deletion notifications, undelivered mail prompts, and fake voice mail messages.  All of these emails are designed to drive the user to click on the enclosed link that leads to landing pages asking for login credentials.



LegalZoom: Start a Business, Protect Your Family
LegalZoom is here to help!
legalzoom.com

**Voice Mail Phishing Scam**

In order to avoid detection by machine learning and security software, phishing campaigns are increasingly utilizing evasion techniques.

According to Cyren, 87% of the phishing campaigns that they detect are now utilizing evasion techniques to try and bypass detection. The evasion techniques being utilized are described below:

**HTML character encoding:** This technique encodes the HTML of the phishing scam to appear as gibberish to automated scanning engines, but look readable to a web browser or email client.

**Content encryption:** Instead of encoding the HTML, this technique actually encrypts the data and then uses JavaScript to

**LegalZoom: Start a Business, Protect Your Family**
LegalZoom is here to help!
legalzoom.com

>

properly render the page. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ares that redirect certain visitors to another site as shown below.

htacess File

**URLs in attachments:** Instead of hosting the phishing landing page URLs in the emails, they include them in attachments hosted on other services or attached to the email.

**Content injection:** This technique uses a legitimate, but compromised, site that contain a script that redirects targeted users to a landing page.

**Legitimate cloud hosting:** Phishing scams are increasingly using legitimate cloud service providers such as Azure to host URLs such as windows.net to ... te owned by Microsoft. ... services such as Microsoft Accounts,

**LegalZoom: Start a Business, Protect Your Family**
LegalZoom is here to help!
legalzoom.com

**Azure Hosted Landing Page**

These techniques appear to be working as reports indicate that phishing campaigns increased by 17% in the first quarter of 2019, 25% of phishing emails bypass Office 365 security, and that the criminals are raking in a lot of profits.

## Related Articles:

Scattered Canary Evolves From One-Man Operation to BEC Giant

Scammers steal $10 million from Norway's state investment fund

Unemployed Americans offered 'remote jobs' as money mules



**LegalZoom: Start a Business, Protect Your Family**
LegalZoom is here to help!
legalzoom.com

BEC   PAAS   PHISHING   PHISHING-AS-A-SERVICE   SCAM   SPAM



**LAWRENCE ABRAMS**

Lawrence Abrams is the creator and owner of BleepingComputer.com. Lawrence's area of expertise includes malware removal and computer forensics. Lawrence Abrams is a co-author of the Winternals Defragmentation, Recovery, and Administration Field Guide and the technical editor for Rootkits for Dummies.

‹ PREVIOUS ARTICLE                                    NEXT ARTICLE ›

## Post a Comment

Community Rules

You need to login in order to post a comment

Login

Not a member yet? Register Now

## You may also like:

LegalZoom: Start a Business, Protect Your Family
LegalZoom is here to help!
legalzoom.com
›

**Secure remote workers with Acronis** — Empower your team wherever they are while protecting company data from loss, theft, and manipulation with our secure work collaboration solution.

Acronis

Sponsor BleepingComputer

## POPULAR STORIES

**Microsoft issues mitigation for the NXNSAttack DNS DDoS attack**

**New Windows 10 Intel microcodes released in forced KB4497165 update**

## NEWSLETTER SIGN UP

To receive periodic updates and news from BleepingComputer, please use the form below.

Email Address...

Submit

LegalZoom: Start a Business, Protect Your Family
LegalZoom is here to help!
legalzoom.com

**LegalZoom: Start a Business, Protect Your Family**
LegalZoom is here to help!
legalzoom.com

**LegalZoom: Start a Business, Protect Your Family**

LegalZoom is here to help!

legalzoom.com

**LegalZoom: Start a Business, Protect Your Family**

LegalZoom is here to help!

legalzoom.com

**LegalZoom: Start a Business, Protect Your Family**

LegalZoom is here to help!

legalzoom.com

**LegalZoom: Start a Business, Protect Your Family**

LegalZoom is here to help!

legalzoom.com



**NEWSLETTER SIGN UP**

Email Address...   SUBMIT

Follow us:

**MAIN SECTIONS**

News
Downloads
Virus Removal Guides
Tutorials
Startup Database
Uninstall Database
File Database
Glossary

**COMMUNITY**

Forums
Forum Rules
Chat

**USEFUL RESOURCES**

Welcome Guide
Sitemap

**COMPANY**

About BleepingComputer
Contact Us
Send us a Tip!
Advertising
Write for BleepingComputer
Social & Feeds
Changelog

Terms of Use  -  Privacy Policy

Copyright @ 2003 - 2020  Bleeping Computer® LLC  - All Rights Reserved

LegalZoom: Start a Business, Protect Your Family
LegalZoom is here to help!
legalzoom.com

# APPENDIX
# 218



**We value your privacy**

TechTarget and its partners employ cookies to improve your experience on our site, to analyze traffic and performance, and to serve personalized content and advertising that are relevant to your professional interests. You can manage your preferences at any time.

Please view our Privacy Policy for more information

OK

Manage Settings

Ultimate Guide to Incident Response and Management    FREE GUIDE

SearchSecurity



**NEWS**

 

# Phishing-as-a-service threats abusing cloud services

**According to new research, phishing kit providers are increasingly using popular cloud services to host their malicious links in an effort to conceal them from detection.**

**Rob Wright,** News Director

Published: **02 Jul 2019**

---

Phishing-as-a-service providers are increasingly relying on a safe haven to hide malicious links: popular cloud services.

Cyren, a SaaS security provider based in McLean, Va., published a report on Monday about the evasion techniques used by phishing-as-a-service offerings, which its research team said are available for as little as $50 a month. According to the report, which tracked 5,334 new phishing kits deployed to the web so far this year, the tactic of hosting phishing domains on public cloud services has "grown significantly" this year, though the report did not include specific figures on the increase.



"By hosting phishing websites on legitimate cloud services, like Microsoft Azure, phishers are able to present legitimate domains and SSL certificates, lulling even the most attentive user into thinking a given phishing page is trustworthy," the report stated.

Magni Sigurdsson, senior threat researcher at Cyren and co-author of the report, said using cloud services carries additional benefits for the phishing-as-a-service industry.

"Companies like PayPal have bots and crawlers out there looking for these sites, but these guys are evading them by encrypting the domains or blocking the crawlers," he said. "We've also seen an increase in using legitimate cloud platforms like Azure and OneDrive that often aren't looked at by these crawlers, because they're whitelisted."

Sigurdsson said while much of the activity Cyren observed was on Microsoft cloud services, other cloud providers such as AWS, Google and Dropbox are also abused.

A Microsoft spokesperson said the company takes abuse of its services seriously. "As soon as we become aware of these types of sites, we take steps to remove them," the spokesperson said.

The company also highlighted its page for reporting abuse to the Microsoft Security Response Center.

"Through systems such as Azure Security Center and Office 365 Advanced Threat Protection, Microsoft protects customers from unsafe links and other threats," the page said. "Microsoft uses these systems, along with industry-wide cybersecurity threat programs, automation, and machine learning to detect, identify, and fight abuse, and to keep our customers safe."

## Other evasion techniques

In addition to hosting malicious links on popular cloud platforms, the Cyren report highlighted other evasion techniques used by phishing-as-a-service offerings. In fact, the report stated that a "straight line" can be drawn between phishing-as-a-service kits and the rise of evasive phishing attacks.

"Spoofed domains are still successful in phishing attacks, because they can use a lot of techniques to avoid detection of email security products," Sigurdsson said.

According to the report, additional techniques include the following:

- Inspection blocking is the most common evasion tactic, Cyren said. Phishing-as-a-service offerings will block connections from specific IP addresses and hosts associated with security vendors or other legitimate companies in order to hide their malicious domains.
- HTML character encoding allows an email's HTML code to be displayed properly by web browsers, but conceals certain trigger words, like *password* or *credit card*, which can alert email security systems.
- Encrypting content is similar to character encoding and obscures the email body or attached files from email security products.
- Hiding URLs in attachments has been a growing trend over the last year, Cyren said. Phishing kits, according to the report, will often place a malicious link inside "a simple PDF constructed of images and made to look like a OneDrive document."
- Content injection is an old, but "tried and true method," Cyren said, where phishers include links to legitimate but vulnerable webpages or applications, which then takes users to the actual phishing domain.

Cyren researchers found 87% of phishing-as-a-service kits available on the dark web include at least one of these evasion techniques. The vendor said such SaaS kits "let even the most amateur criminal wannabe spoof targeted websites with a high degree of authenticity and embedded evasive tactics."

Rob Wright asks:

## What steps should be taken to avoid evasive phishing attacks?

**Join the Discussion**

**Covid-19: prospering in the new working reality.**   Learn more >>

↙ **Dig Deeper on Email and messaging threats**

**Liam Fox hack raises questions over government security**

By: Alex Scroxton

**Evasive phishing campaign hid inside Google cloud services**

By: Arielle Waldman

**Guide to preventing coronavirus phishing and ransomware**

By: Sandra Gittlen

**HMRC tackles almost 300 coronavirus phishing websites**

By: Alex Scroxton

## Join the conversation

**1 comment**

Share your comment

☑ Send me notifications when other members comment.

**Add My Comment**

Oldest ▼

[-] **Rob Wright**

- 2 Jul 2019 12:42 PM

What steps should be taken to avoid evasive phishing attacks?

**Reply**

-ADS BY GOOGLE

CLOUD SECURITY    NETWORKING    CIO    ENTERPRISE DESKTOP    CLOUD COMPUTING    COMPUTER WEEKLY

Search**CloudSecurity**

### Cloud security quiz: Application security best practices

Think you know all there is to know about securing apps in the cloud? Test your grasp of cloud application security best ...

### The importance of security, data encryption for cloud

As more companies migrate to the cloud, they need to also invest in cybersecurity for their cloud computing, such as through ...

About Us    Meet The Editors    Contact Us    Privacy Policy    Videos    Photo Stories

Definitions    Guides    Advertisers    Business Partners    Media Kit    Corporate Site

Contributors    CPE and CISSP Training    Reprints    Events    E-Products

**Scroll Down To Continue ▼**

All Rights Reserved,

Copyright 2000 - 2020, TechTarget

Do Not Sell My Personal Info

# APPENDIX
# 219

# Exchange Online
# Advanced Threat Protection (ATP)

*A new email filtering service that provides additional protection against specific types of advanced threats, including Ransomware & Cryptovirus!*



**Benefit 1.**
**Real time, time-of-click protection against malicious URLs**

Attackers sometimes try to hide malicious URLs within seemingly safe links that are redirected to unsafe sites. ATP's Safe Links feature proactively protects your users if they click such a link. That protection remains every time they click the link, as malicious links are dynamically blocked.



**FOR NONPROFITS & CHARITIES**



**Benefit 2.**
**Protection against unknown malware and viruses**

Exchange Online Protection (EOP) employs a robust and layered anti-virus protection powered with three different engines against known malware and viruses. ATP extends this protection through a feature called Safe Attachments, which protects against unknown malware and viruses, and provides better zero-day protection to safeguard your messaging system.

**Benefit 3.**
**Rich reporting and URL trace capabilities**

ATP also offers rich reporting and tracking capabilities, so you can gain critical insights into who is getting targeted in your organization and the category of attacks you are facing.

**Frequently Asked Questions:**

**Q.** What is the price?
**A.** $0.73/user/month. You can add it to any subscription that includes Exchange Online.

**Q.** Can I use Exchange Online ATP for part of my organization, or do I need to use it for everyone?
**A.** You can assign ATP to everyone or to a specified group of users.

**Q.** Can on-premises customers use ATP?
**A.** Yes, so long as they already use EOP for inbound email filtering.

**Contact Us to Get Started >>**



**MAKING TECHNOLOGY TRANSPARENT**

ProServeIT Corporation  |  www.ProServeIT.com  |  Cloud@ProServeIT.com  |  @ProServeIT

# APPENDIX
# 220

Go to…                                                                    ▼



   

Home   »   Bad Sites   »   'Heatstroke' Campaign Uses Multistage Phishing Attack to Steal PayPal and Credit Card Information

# 'Heatstroke' Campaign Uses Multistage Phishing Attack to Steal PayPal and Credit Card Information

**Posted on:** August 29, 2019 at 6:45 am   **Posted in:** Bad Sites,  Spam   **Author:** Trend Micro

   

*By Jindrich Karasek (Threat Researcher)*



Despite having an apparent lull in the first half of 2019, phishing will remain a staple in a cybercriminal's arsenal, and they're not going to stop using it. The latest example is a phishing campaign dubbed Heatstroke, based on a variable found in their phishing kit code. Heatstroke demonstrates how far phishing techniques have evolved —  from merely mimicking legitimate websites and using diversified social engineering tactics — with its use of more sophisticated techniques such as steganography.

The way Heatstroke's operators do research on their potential victims is notable. They aim for their victim's private email addresses, which they most likely collected from the victim's own address list, which also includes managers and employees in the technology industry. Private email addresses are more likely to be hosted on free email services with lax security and spam filtering. They're also usually used as verification for social media and e-commerce websites, as well as backups for Gmail and business accounts. Gmail accounts are particularly interesting; attackers that gain access to these accounts can also access the victim's Google Drive, and, under certain circumstances, potentially compromise the Android device linked to the account. These free email accounts could thus serve as better starting points for attackers to reconnoiter and gather intelligence on their targets compared to business emails, which are typically more secure.

## Heatstroke's attack chain

Heatstroke's operators appear to have used these countermeasures to hide their trails:

- **Multistage phishing attack.** To avoid suspicion, the attackers do not hurry or spread their attack over multiple screens/pages. Compared to a usual phishing attack that would employ a single landing page, Heatstroke's multistage approach tries to mimic what a legitimate website would do to lull the potential victim into thinking nothing is amiss.

- **Obfuscated trails.** The phishing kit's content is forwarded from another location, but masked to appear as if it was on the landing page itself. The landing page also constantly changes to bypass content filters. The phishing kit can also block certain IP ranges, crawling services, and even security tools such as vulnerability scanners. If a user tries to connect from a location, browser, IP address, or country that the attackers blacklisted, the page will not show the content (serving an HTTP 404 error) or the content is forwarded from somewhere else. The first page of the phishing kit is generated by PHP script encoded in Base64 to avoid or bypass firewalls.

Go to…                                                                                    ▼

developer roles.

- **Self-aware phishing kit.** The whole phishing page's content is generated dynamically based on user/visitor properties. The site's source code contains a fairytale story. This could be the developer showing that he knows researchers look at his source code.

- **Attempts to appear legitimate.** A phishing attack will be sent from the domain based on the victim's country of origin. In some of the cases that we analyzed, the domain used for the attack used to belong to a legitimate business that was later put up for sale.

The stolen credentials are sent to an email address using steganography (hiding or embedding data into an image). Over the course of our research, we were able to capture two similar phishing kits — one for Amazon users and the second for stealing PayPal credentials. Our analysis in this post delves into the latter, as we were able to capture most of its components.

The two kits' tactics and techniques were similar, from the website hosting the phishing kit and the type of information they stole to the masking techniques used. Both kits also seemingly end in the same user verification phase. These similarities could mean that they have the same origin. The similarity could also be buoyed by the timing and scope of the attacks that used these kits, as they were delivered to the same victim.



Figure 1. Infection chain of Heatstroke's phishing attack; note that the infection chain could change depending on user/behavior properties

## Heatstroke's infection chain

In this phishing attack's case, the infection chain is dynamic, which means certain routines change depending on user/behavior properties. This is the overall attack chain we observed during our research:

1. The attacker sends a phishing email asking the user to verify his account. The email is sent from a legitimate domain to avoid being blocked by spam filters.

2. The user is prodded to click the button/URL in the phishing email in order to verify his account on PayPal (and Amazon). As per the code in the phishing kit's *htaccess* file, the phishers appear to plan to run similar phishing kits for eBay, Google, Apple, Firefox, Datasift, and Internet.bs, among other services).

3. The user is redirected to a first-stage website, which varies. The website is designed to redirect the victim to the phishing kit's website, enabling the attacker's phishing attempt to slip through content filters.

4. The first-stage website redirects the user to a second-stage site, which is the actual phishing kit website. This stage is for validation. It checks if the user is not a bot, a web crawler, or a security tool like Nessus. It also checks if the user comes from certain sites, like the FBI's domain, and if the user's IP is not in its range of blocked IP addresses.

phishing content is generated from a base64-encoded PHP script to bypass firewalls. This content is also localized depending on the victim's IP address.

6. The user is asked to fill the information fields, which includes email credentials, credit card details and other personally identifiable information (PII). The information is coded into an image that is sent to the phisher-owned email address. The attackers also collect information on the user's system OS.

7. Once the user fills all the information fields and clicks the last button, nothing will happen. If the user tries to visit the website with the phishing kit with the same IP and settings, the website will not load the phishing kit.

## Technical analysis of Heatstroke's phishing kit

The session starts from the script index.php in the main directory, which is base64-encoded, as seen in Figure 2. The script checks the visitor's IP address by using, ironically, an online anti-fraud service. If the service has banned or blacklisted the visitor's IP address, the phishing kit will prevent the visitor from seeing the content. It also shows how the session key is being composed from various variables. This session key variable identifies each victim and used in the attack's later stages.



Figure 2. Base64-encoded (left) and decoded (right) code of the script that determines if the user would be served phishing content

The phishing kit's content is served once the visitor passes the validation checks. The link hxxps://www[.]posicionamientowebeconomico[.]es/wp-includes/css/signin[.]html (a second-stage site), for example, will appear as if it's redirecting the user to an account validation page, but is, in fact, diverting the user to a malicious site that will phish for credentials.

As the content for the user is being loaded from the other source (as per the setting in the *.htaccess* file which lists rulesets for the visitor's restrictions), the user will be redirected to a phishing site, *hxxps://raisingtwo[.]com/INC/signin/-/PPL-ID/app/signin*. The page asks the user to enter an email address and the email address password. The information field has content validation mechanisms and allows only a legitimate email address format to be keyed in.



Figure 3. The phishing pages that ask the user to validate his account with an email address and password

The page dynamically generates phishing content via a PHP script. Its source code, when viewed on a browser (shown in Figure 4), actually contains folk stories, possibly as a joke to researchers trying to analyze it.

Go to…                                                                    ▼



Figure 4. Code snippets of the PHP script that generates the phishing page (top), and a screenshot of the page's source when viewed on a browser (bottom)

The following files/components are also part of the phishing content served to the user:

- *antiX.php* — X is a single digit varying from 1-8. This code contains some guidance on how to avoid/block web scanners, vulnerability and security research tools, crawlers and certain IP addresses, and preventing them from visiting the phishing site.

- *Index.php* — Included in *antiX.php*, which helps collect user information (e.g., via getOs, getBrowser).

- *langauges.php* — A variable file that serves localized content to the phishing page.

- *Algo.php* — Helps parse the browser and OS names to a standardized format.

- *Mine.php* — Lists the settings that the phishing kit's creator preset for his client, including the API key and security API key.



Figure 5. Code snippets of *antiX.php* (left and center), and the information fields set in the phishing site (right)

## How Heatstroke steals payment information

Once the user has provided his email and password, the phishing kit serves a page that notifies the user of "unusual activity." This creates an idea that the user has logged in and now is about to solve the account validation issue via the real PayPal website. The source code of the phishing content (Figure 6) shown to the user — also generated by the kit — also shows the folk tale (Figure 7).

Figure 6. Screenshot of the phishing page displaying right a notice of unusual activity (left). The page redirects the user to another page (right) that will steal the user's credit card information



Figure 7. The source code of the phishing content generated by the PHP script (top) asking for credit card information

The file *process.php* contains code for blocking unwanted users from visiting the phishing page. This is present in every page generated from when the user is redirected to the first-stage phishing site, along with validation checks in each of the information fields in the form.

After the user fills the form and clicks "Save," nothing seemingly happens on the website. Behind the scenes, however, the phishing kit sends the data to the phishers. The phishing kit validates the credit card number by abusing a publicly accessible web service that looks up credit and debit card metadata. Once it validates the credit card number, the last screen shown to the user will be a redirection to a shortened URL that leads to the legitimate/actual Paypal login page.

## Deeper dive into the phishing kit's dynamics

We were able to identify the phishing kit's developer and customer from its text strings. Further research showed that the Heatstroke's admins could at least speak Czech, English, Spanish, and Indonesian. Figure 8 shows the kit's configuration settings, with information that the developer added for each setting.



Figure 8. Screenshot showing the phishing kit's configuration settings (left) and code snippet of the *./htaccess* file showing how it redirects unwanted visitors, such as those using the FBI's domain, to another site (right)

As mentioned earlier, the phishing kit has measures to deter unwanted visitors through a blacklist. The *anti.php* script, for example, is used to redirect blacklisted users to another website, hxxp://2m[.]ma/ar/, when the validation process fails. The blacklist includes whole blocks of IP addresses, referrers, strings like "Google," and user agents.

## Using steganography and what happens to the stolen data

The kit sends pilfered data to addresses on a possibly attacker-owned domain. It sends different data to different emails using two methods for each step of the phishing attack. The first method involves the use of regular email to send the stolen data (via *step6.php*), as shown in Figure 9.

Go to… ▼



Figure 9. Code snippets showing how the stolen data is sent to the phishers: via email (top) and steganography (bottom)

The second method uses steganography (embedding data in an image) by encoding the stolen data into an image, encrypting it, and then emailing it to the phisher. However, we found that the complete code for this function was missing, thus the code capture was incomplete. It's also possible that the function is still in development, or the developer did not provide it. Also of note was a directory in the phishing kit, named "proof," which contained two .img files, with MD5 hashes as filenames. The images, an example of which is in Figure 10, have similar visual motifs. Binary analysis of the phishing kit also showed that the ASCI strings were actually dummies or placeholders, likely to demonstrate the kit's capability to potential customers.



Figure 10. A sample image embedded with stolen data via steganography (top), and screenshot of ASCI strings (bottom)

## Best practices and Trend Micro solutions

The fact that Heatstroke's developer is apparently adopting the phishing-as-a-service business model means other cybercriminals will bank on this phishing kit for their own attacks to steal PII and payment data. We also expect this phishing campaign to incorporate more techniques that can evade detection and deter analysis, such as steganography (albeit incomplete for now) and blacklisting. Users and businesses should improve their cybersecurity awareness, particularly against socially engineered email-borne threats.

Trend Micro™ Smart Security, Smart Smart Protection Suites and Worry-Free™ Business Security protect users and businesses from Heatstroke's phishing attacks by detecting malicious files and spammed messages and blocking related malicious URLs.

*Indicators of Compromise (IoCs):*

| File Name | SHA-256 | Trend Micro Detection |
|---|---|---|
| bin | 587368b3f679083010690cbc15df647a045f62f02ca86495d704d24fdb2eb5d6 | Trojan.PHP.PHISHKIT.B |

Related URLs:

hxxp://2m[.]ma/ar/

hxxps://alphawolfden[.]com/.well-known/

- hxxps://posicionamientowebeconomico[.]es/wp-includes/

Go to…                                                                    ▼

  

**Related Posts:**

- **Spam Campaign Abuses PHP Functions for Persistence, Uses Compromised Devices for Evasion and Intrusion**



TREND MICRO

Say **NO** to ransomware.

Trend Micro has **blocked over 100 million** threats and counting

Learn how to protect Enterprises, Small Businesses, and Home Users from ransomware:

| ENTERPRISE » | SMALL BUSINESS » | HOME » |

Tags:   paypal   phishing

## Security Predictions for 2020



Cybersecurity in 2020 will be viewed through many lenses — from differing attacker motivations and cybercriminal arsenal to technological developments and global threat intelligence — only so defenders can keep up with the broad range of threats.
Read our security predictions for 2020.

## Business Process Compromise



Attackers are starting to invest in long-term operations that target specific processes enterprises rely on. They scout for vulnerable practices, susceptible systems and operational loopholes that they can leverage or abuse. To learn more, read our Security 101: Business Process Compromise.

Go to… ▼

Backdoor, Devil Shadow Botnet Hidden in Fake Zoom Installers

Netwalker Fileless Ransomware Injected via Reflective Loading

QNodeService: Node.js Trojan Spread via Covid-19 Lure

May Patch Tuesday: More Fixes for SharePoint, TLS, Runtime, and Graphic Components Released

Tropic Trooper's Back: USBferry Attack Targets Air-gapped Environments

## Popular Posts

Coronavirus Update App Leads to Project Spy Android and iOS Spyware

New MacOS Dacls RAT Backdoor Shows Lazarus' Multi-Platform Attack Capability

WebMonitor RAT Bundled with Zoom Installer

Exposed Redis Instances Abused for Remote Code Execution, Cryptocurrency Mining

QAKBOT Resurges: Despite Takedowns, Online Banking Threats Persist

## Stay Updated



Email Subscription

Your email here

Subscribe

HOME AND HOME OFFICE    |    FOR BUSINESS    |    SECURITY INTELLIGENCE    |    ABOUT TREND MICRO

Asia Pacific Region (APAC): Australia / New Zealand, 中国, 日本, 대한민국, 台灣    Latin America Region (LAR): Brasil, México    North America Region (NABU): United States, Canada
Europe, Middle East, & Africa Region (EMEA): France, Deutschland / Österreich / Schweiz, Italia, Россия, España, United Kingdom / Ireland

Privacy Statement    Legal Policies                    Copyright © 2020 Trend Micro Incorporated. All rights reserved.

# APPENDIX
# 221



Subscribe  |  2019 CISO Forum, Presented by Intel  |  ICS Cyber Security Conference  |  Contact



**Malware & Threats**   **Cybercrime**   **Mobile & Wireless**   **Risk & Compliance**   **Security Architecture**   **Security Strategy**   **SCADA / ICS**   **IoT Security**

Home › Virus & Threats



# 'Heatstroke' Phishing Campaign Takes Multi-Stage Approach

By Ionut Arghire on September 03, 2019

Tweet   Aanbevelen 0   RSS

**A recently observed phishing campaign targeting victims' private email addresses has adopted a multi-stage approach in an attempt to avoid raising suspicion, Trend Micro reveals.**

The operators behind this campaign, which Trend Micro's security researchers refer to as Heatstroke, do not employ a single landing page, and instead attempt to mimic legitimate websites to trick victims into thinking nothing is amiss.

Furthermore, while the phishing kit's content is forwarded from another location, obfuscation is used to make it appear as if it was on the landing page itself. On top of that, the page is constantly changing, thus being able to bypass content filtering.

==The researchers also discovered that the phishing kit can block certain IP ranges, crawling services, and even security tools.== Thus, if a connection is attempted from a blacklisted IP, service, or location, an HTTP 404 error will be served instead, or content is forwarded from somewhere else.

In an attempt to bypass firewalls, the first page of the phishing kit is generated by a PHP script encoded in Base64, Trend Micro also **notes**.

The security researchers also observed another group using the kit for their own phishing attacks, and the kit's developers have assigned this group its own API key, suggesting that the cybercriminals employ a phishing-as-a-service business model.

The phishing page's content, Trend Micro discovered, is generated dynamically, based on user/visitor properties.

The campaign attempts to appear legitimate by leveraging domains based on the victim's country of origin. In some cases, this domain used to belong to a legitimate business and was later put up for sale.

Credentials stolen in these attacks are sent to an email address and steganography (hiding or embedding data into an image) is employed for that. Trend Micro says it has captured two similar phishing kits, targeting Amazon and PayPal users.

In both cases, the tactics and techniques were similar, including the website hosting the phishing kit, the type of stolen information, and the employed masking techniques.

"Both kits also seemingly end in the same user verification phase. These similarities could mean that they have the same origin. The similarity could also be buoyed by the timing and



SUBSCRIBE TO THE DAILY BRIEFING

BRIEFING

Business Email Address    SUBSCRIBE

Most Recent    Most Read

» Free ImmuniWeb Tool Allows Organizations to Check Dark Web Exposure

scope of the attacks that used these kits, as they were delivered to the same victim," Trend Micro notes.

The attack starts with a fake account verification email that is sent from a legitimate domain to avoid being blocked by spam filters. Currently, PayPal and Amazon users are targeted, but code in the phishing kit's *htaccess* file reveals that customers of eBay, Google, Apple, Internet.bs, and other services are future targets.

The first-stage website is designed to redirect the victim to the phishing kit's site, which performs user validation, checking if the visitor is a bot, web crawler, or security tool like Nessus. It also checks visitors' IP addresses using an online anti-fraud service.

Next, the user is diverted to a third-stage website, which performs the actual phishing. The user is asked to fill information fields for email credentials, credit card details and other personally identifiable information (PII).

"Once the user fills all the information fields and clicks the last button, nothing will happen. If the user tries to visit the website with the phishing kit with the same IP and settings, the website will not load the phishing kit," Trend Micro explains.

**Related:** Phishing Campaign Impersonates DHS Alerts

**Related:** FBI Warns of HTTPS Abuse in Phishing Campaigns

Tweet  Aanbevelen  RSS



Ionut Arghire is an international correspondent for SecurityWeek.

### Previous Columns by Ionut Arghire:

» Free ImmuniWeb Tool Allows Organizations to Check Dark Web Exposure

» Ragnar Locker Ransomware Uses Virtual Machines for Evasion

» Hackers Attempted to Deploy Ransomware in Attacks Targeting Sophos Firewalls

» Signal PINs Allow Users to Recover Data When Switching Phones

» Cisco Patches Critical Vulnerability in Contact Center Software

» **2020 Singapore ICS Cyber Security Conference [VIRTUAL- June 16-18, 2020]**    sponsored links
» **2020 ICS Cyber Security Conference | USA [Oct. 19-22]**
» **2019 CISO Forum, Presented by Intel (Ritz-Carlton, Half Moon Bay CA)**
» **Virtual Event Series - Security Summit Online Events by SecurityWeek**

**Tags:** NEWS & INDUSTRY    Virus & Threats    Email
Security    Phishing    Virus & Malware    Cybercrime

### Sidebar links
Ragnar Locker Ransomware Uses Virtual Machines for Evasion

Industry Reactions to Verizon 2020 DBIR: Feedback Friday

Data Breach Hits Florida Unemployment System

Hackers Attempted to Deploy Ransomware in Attacks Targeting Sophos Firewalls

Hackers Can Target Rockwell Industrial Software With Malicious EDS Files

Bitter Israel-Iran Rivalry Takes New Forms Online

Signal PINs Allow Users to Recover Data When Switching Phones

Cisco Patches Critical Vulnerability in Contact Center Software

Surveillance Fears Drive Business Use of Secure Collaboration Tools

### Popular Topics
»» Information Security News
»» IT Security News
»» Risk Management
»» Cybercrime
»» Cloud Security
»» Application Security
»» Smart Device Security

### Security Community
»» IT Security Newsletters
»» ICS Cyber Security Conference
»» CISO Forum, Presented by Intel
»» InfosecIsland.Com

### Stay Intouch
»» Twitter
»» Facebook
»» LinkedIn Group
»» Cyber Weapon Discussion Group
»» RSS Feed
»» Submit Tip
»» Security Intelligence Group

### About SecurityWeek
»» Team
»» Advertising
»» Events
»» Writing Opportunities
»» Feedback
»» Contact Us

**Wired Business Media**       Copyright © 2020 Wired Business Media. All Rights Reserved. Privacy Policy

# APPENDIX
# 222

https://www.computerworld.com/article/3535649/protect-your-data-to-protect-your-business.html

**COMPUTERWORLD**   UNITED STATES ▾      IDG TECH(TEAL) COMMUNITY      WINDOWS      MOBILE      OFFICE SOFTWARE      APPLE      SHARK TANK      EVENTS      INSIDER

Home > Technology Industry > Microsoft

*BrandPost*  Sponsored by Microsoft  |  Learn More

 **MODERNIZE AND MOBILIZE WITH MICROSOFT 365**
By Constantine von Hoffman | APR 1, 2020 3:16 AM PDT

**About** 🔊
This blog explores the many benefits and challenges of modernization and presents best-practice advice that you can put to use today.

OPINION

# Protect your data to protect your business

There's nothing more important than earning the trust of customers and employees by protecting your business—and their data—against cyberattacks.

🔵 🐦 🔷 🔴 ✉️ 🟢







The most important thing your business provides isn't a service or a product. It's trust. And it comes from letting your customers and employees know that you're protecting your business—and their data—against cyberattacks.

Building a foundation for trust isn't easy. Cyberthreats continue to grow in number and complexity as businesses shift more of their operations online and enable anytime/anywhere access to information to support an increasingly remote workforce. This ongoing digital transformation exposes more systems and data to potential attacks – increasing risk for your organization.

Addressing this challenge requires a new approach to protecting business information. "The assumption that everything's on-premises and protected behind a firewall has largely disappeared," says Robert Crane, principal at CIAOPS, a technology consultancy that specializes in helping businesses improve their productivity by using technology and smart business practices. "But some businesses are still locked into that old-world thinking."

Inaction can lead to increased risk. A Techaisle study found that although 85% of small and midmarket firms say security is a top concern, just 32% have tested their responses to breaches or security incidents to ensure effective protocols in a crisis.

"Everyone's aware that security is important. But in a lot of cases, they don't appreciate it until they've been bitten," says Crane. "You insure your car, your building, your employees—and you need to do the same for your IT. Security software is the insurance to prevent you from losing millions of dollars because of phishing or some other attack."



## Reduce risk to build trust

Security "insurance" includes keeping your entire technology environment, including business applications, up to date. Putting off upgrades creates unnecessary risk, because outdated systems expose your company to a wide array of security threats, such as malware and phishing attacks. Businesses should be wary of increased security vulnerabilities that arise with an unsupported operating system that will no longer be patched to protect against new threats.

Microsoft has built comprehensive security capabilities into Microsoft 365 to help you defend against advanced cyberthreats and simplify IT

management with a single, integrated solution. Specifically, Microsoft 365 gives you the ability to defend against advanced threats with the following capabilities:

- *Advanced Threat Defender (ATP) Safe Links*, which helps employees avoid malicious websites by scanning any links they click in emails and documents in real time to block unsafe destinations. ATP Safe Links also protects against sophisticated malware by performing advanced analysis of email attachments in a sandbox environment to detect newly developed malware.

- *ATP antiphishing intelligence*, which enables security teams to deploy policies that use machine learning models and impersonation detection to further protect against advanced phishing attacks.

- *Azure Multi-Factor Authentication*, which enables teams to configure advanced policies that disable access from untrusted locations or bypass multifactor authentication from trusted places such as your office network.

- *Windows Defender*, which enforces malware protection across all Windows 10 devices and protects files in key system folders from unauthorized changes made by ransomware.

In an age of uncertainty and heightened risk, establishing and maintaining trust with customers and employees is even more critical to success. Modern technology can help protect your most important assets.

Download the Modernizing with Microsoft 365 Playbook

Related: Microsoft Windows Security

Copyright © 2020 IDG Communications, Inc.





ABOUT US CONTACT PRIVACY POLICY COOKIE POLICY MEMBER PREFERENCES ADVERTISING IDG CAREERS AD CHOICES E-COMMERCE LINKS CALIFORNIA: DO NOT SELL MY PERSONAL INFO

Copyright © 2020 IDG Communications, Inc.

# APPENDIX
# 223

https://web.archive.org/web/20120928025358/http://blogs.office.com/b/office-next/archive/2012/09/24/keeping-your-organization-safe-with-exchange.aspx

21 captures
23 Sep 2012 - 25 Jul 2020

AUG SEP OCT
28
2011 2012 2014



Create or Link an account or Sign in

 Office

| Home | Application Blogs ▼ | Office News | Office Next | | Search Office Blog | Subscribe 🔊 |

# Keeping Your Organization Safe with the new Exchange

by Greg Knowlton on September 24

Send to friend

RSS for post comments

## More Posts

Tips
How-to
News
Videos
Stories

*Editor's note: Beginning this week at the Microsoft Exchange Conference (MEC), you will have opportunities to have in-depth dialogues with the Exchange team – both in-person and virtually. We kick off this week with a blog post that highlights a need of organizations everywhere and of every size as they look towards ensuring they have control of their data in a secure and manageable fashion. We hope to continue the conversation with you this week at the conference, and in the future via the EHLO and Office Next blogs. Today Harv Bhela, General Manager for the Exchange Program Management, joins Office Next to kick off the week.*

## Taming the Email Data Beast

This is the age of big data. Around the world, people are creating and transmitting data in unprecedented volume. At the same time, organizations have an extraordinary need to manage liability of this information. A survey conducted by Harris Interactive in March of 2012 showed that 68 percent of companies send sensitive data via email.[1] Another survey showed that 63 percent of organizations are extremely or very concerned about their organization losing sensitive data without their organization knowing it.

Enterprises face extraordinary challenges in keeping all this data safe. Staying ahead of ever-more-sophisticated external threats such as viruses, malware, and spam is a daunting task in businesses of all sizes. IT managers also need to comply with industry regulations by preserving data in a way that is both immutable and accessible. They must also deal with the risk that users will unintentionally create data leaks, typically due to a lack of awareness or education. For example, in April of 2012, a physician at the University of Arkansas for Medical Sciences emailed a document containing the un-redacted personal financial information of 7,000 patients to an outside party.[2] Businesses need tools that can prevent this type of common but potentially disastrous error.

While the responsibilities of IT professionals grow, their relative numbers dwindle. Over the next ten years, while worldwide data is expected to grow exponentially, the number of people employed in IT will increase only fractionally. With the ratio of data to IT professionals growing rapidly, it is becoming increasingly critical to enable workers to manage this email risk without hindering their productivity and experiences, and to automate and streamline the risk management process wherever possible. Microsoft understands and is addressing these challenges. The data protection and archiving features of Exchange are designed to help IT professionals take control of data protection and archiving in a big-data world. These new and improved features include:

- Cloud-based email hygiene with Exchange Online Protection
- Data Loss Prevention (DLP) technology to identify, monitor, and protect sensitive information
- In-place email archiving, hold, and native data governance to preserve email as long as necessary
- Advanced, yet easy-to-use eDiscovery tools to locate information in the organization
- Integration with SharePoint supports safe team collaboration with site mailboxes

## Move Email Protection to the Cloud with Exchange Online Protection

Exchange Online Protection is the Microsoft cloud-based email protection service, which works with Exchange on-premises and online. Companies using Exchange Online Protection no longer have to worry about the disparity between data volume and staff available to manage it. They also benefit from email protection that is continuously updated to deal with present and emerging threats. Microsoft security researchers constantly monitor spam, phishing, malware, and network attacks globally and update Exchange Online Protection to protect against them. Exchange Online Protection uses a sophisticated multi-engine malware detection approach to catch viruses and spam messages before they are delivered. Even the most security-conscious companies would find it difficult to maintain the level of security vigilance, innovation, and virtually unlimited scalability Exchange Online Protection provides.

To keep customers' email available 24/7, Exchange Online Protection uses a globally load-balanced network of data centers to provide five nines (99.999 percent) network uptime. Exchange Online Protection can actually increase email reliability by queuing email for up to five days, eliminating bounces if on-premises email servers go down. Exchange Online Protection is also highly scalable: when organizations grow, Exchange Online Protection grows with them, seamlessly.

Moving email hygiene to the cloud also has a number of operational benefits. Microsoft has designed Exchange Online Protection to help customers offload the costly, repetitive, and unproductive aspects of email protection such as purchasing and servicing hardware, applying software updates, and managing network connections. At the same time, it gives customers control over what really matters to their businesses. Organizations can set specific filtering rules and policies through an easy-to-use, web-based administration tool. Exchange Online Protection also delivers comprehensive reporting, auditing, and message trace capabilities.

## Use Sensitive Data Safely with Data Loss Prevention Technology

Many organizations handle personally identifiable information (PII), financial data, regulatory or other sensitive information in the daily course of business. They need ways to ensure data is sent and used appropriately, keeping it safe without affecting worker productivity. Data Loss Prevention (DLP) technology in Exchange uses deep content analysis to identify, monitor, and protect sensitive information.

Exchange administrators can easily create DLP policies in the Exchange Administration Console. DLP policies can include rules, actions, and exceptions, and uses the full power of Exchange transport rules. Upon identifying sensitive information, DLP can automatically take action such as applying Information Rights Management protection, appending a disclaimer, generating an audit log, sending the message for moderation, or preventing a message from being sent. DLP works with a new feature called Outlook Policy Tips that informs users of a potential policy violation before it occurs. Policy Tips help educate users about what sensitive data has been found in the email and can educate them about related company policies. This ongoing education helps users manage data appropriately and avoid sending sensitive data to unauthorized users. The DLP feature is a sophisticated system built into Exchange for helping users work with sensitive data safely and efficiently.

## Manage Data with Large Mailboxes, In-Place Archiving, and Retention Policies

With growing volumes of email data, organizations used to face a difficult choice: keep email archives on slow, expensive, third-party archiving systems, or limit the amount of historical email available to users. With Exchange, organizations can provide users with large mailboxes and keep provisioned and current email data in one system through in-place archiving technology. This provides a number of advantages. Users can access archived and current email quickly and easily, and they no longer have to waste time managing their inboxes to stay within quotas. They also do not need to store messages in .PST files outside the control of Exchange administrators and backup policies.

From the perspective of IT, administrators have the flexibility to balance storage performance and cost to suit business needs. They can manage and search archived and current email through one interface and no longer need to deploy and maintain separate archiving infrastructure. This also means they have a single place to manage compliance and retention.

With large mailboxes, organizations need efficient, automated ways to manage message retention and expiration. Exchange provides easy-to-manage policies for controlling how long messages are kept so users do not have to worry about it. Retention policies can apply to messages, folders, or even entire mailboxes. Organizations can achieve all these benefits while choosing to keep Exchange archives on-premises or in the cloud using Exchange Online Archiving.

## Making Data Tamper-Proof with Hold and Searching It Efficiently

Many organizations need the ability to capture and store email in a tamper-proof (or "immutable") archive. HR policies or litigation can create the need to make content immutable. At one time, virtually the only way to enforce immutability was through journaling—basically, forwarding email to a separate, passive archive deployed and managed independently from Exchange. Today, Exchange makes immutability simple with in-place hold. With this technology, an IT administrator can easily place a group, a user, a mailbox, or even individual items on hold from the web-based eDiscovery Center. Users on hold experience no change to their workflow, and there are no client plug-ins to manage.

The ability to search current, archived, and held email is critical in big data environments. Because it can keep archived and active email data in one system, Exchange makes such searches easy. In tandem with SharePoint,



Translate this page
Spanish ▸ ►
Microsoft® Translator ◄► 🔳



documents, sites, file shares, blogs, wikis, and more, all from the eDiscovery Center. For greater efficiency, IT administrators can use role-based access control to delegate search, hold, and policy management, and auditing to HR or legal personnel without providing full administrative privileges. Finally, auditing capabilities built into Exchange can record configuration changes and compliance activities. Audit logs can be used to prove due diligence and, if necessary, pinpoint tampering by an administrator.

## Collaborate while Maintaining Compliance using Site Mailboxes

With site mailboxes, Exchange works with SharePoint to give users more ways to collaborate while keeping data safe. In a site mailbox, members of a SharePoint site can access project emails and documents in a central location place—right from Outlook on the desktop or the SharePoint site itself. Users view site mailbox emails just as they would any other Exchange message, while SharePoint enables versioning and coauthoring of documents. Site mailboxes can be searched using the Exchange eDiscovery Center, and the email and documents stored in site mailboxes can be put on legal hold. Additionally, site mailboxes adhere to the lifecycle policies applied to the SharePoint site with which they are associated, enabling automated retention and archiving of the entire site mailbox.

## Turn Email Data from Challenge to Asset

Exchange helps organizations deal efficiently and effectively with the explosion in email data. A wide range of new technologies built into Exchange can reduce costs, improve security, and keep workers productive. Businesses can move email hygiene to the cloud with Exchange Online Protection, stopping viruses and spam before they get anywhere close to the company's network. New DLP technology enables organizations to work with sensitive information safely and helps everyone in an organization better manage sensitive data. In-place archiving and large mailboxes offer better access to the information and organizational knowledge contained in past email while eliminating the need for third-party archives. Built-in eDiscovery functionality makes it easy to find needed information across held, archived, and current email. In tandem with SharePoint, organizations can search email, instant messages, calendars, and contacts, as well as SharePoint documents, sites, file shares, blogs, wikis, and more, all from the eDiscovery Center. Site mailboxes allow users to naturally work together – while compliance policies are applied behind the scenes. By integrating all of these data protection features into one system, Exchange greatly simplifies IT infrastructure and helps reduce costs. With Exchange, organizations can do more than tame vast and growing amounts of email data—they can turn it to their advantage.

- Harv Bhela
General Manager, Exchange Program Management

[1] http://www.techjournal.org/2012/03/sharing-sensitive-information-via-email-ftp-poses-enterprise-challenges/
[2] http://www.govhealthit.com/news/top-10-data-breaches-include-public-health-depts?page=0,1

Tags: Exchange 2013, Office Preview

Share 0 | Email | Twitter 0

## Comments

Comments — Collapse ▲

| other Microsoft blogs | other product blogs | other Office blogs |
|---|---|---|
| Official Microsoft Blog | Office For Mac | Apps for Office and SharePoint Blog |
| Microsoft On The Issues | InfoPath | Office Dev Blog |
| The Windows Blog | SharePoint Dev Blog | Office IT Pro |
| | SharePoint IT Pro Blog | Office Updates |
| | PerformancePoint Services | |

Legal | Trademarks | Privacy Statement © 2011 Microsoft Corporation. All rights reserved.

Microsoft

# APPENDIX
# 224

 

# Office 365 Advanced Threat Protection

If your organization uses Office 365, you probably already know about its native security solution: Office 365 Advanced Threat Protection.

But do you know what it actually does? Or how to set it up for maximum phishing protection? In this article, we discuss the features of Office 365 ATP and how you can use them to protect yourself from phishing attacks.

## The features of Microsoft Advanced Threat Protection

Microsoft Advanced Threat Protection has four primary features you can utilize: Safe Attachments, Safe Links, spoof intelligence, and anti-phishing.



## Safe Attachments

Safe Attachments ensures all incoming emails don't contain malicious attachments. You can set custom policies to suit your workplace's needs, including how strict the policies are and who's included in them.

Based on the office 365 anti-phishing policies your global or security administrator set, Safe Attachments will deal with any office 365 phishing attacks in the appropriate way.

## Safe Links

Safe Links is similar to Safe Attachments, but checks emails and Office documents for malicious links. First, signature-based malware protection, internet protocol (IP), anti-spam, and malware filters are applied through Office 365 Exchange Online Protection.

Then, you receive your email. When you click on a link in the body, you're protected. There are three flagging options: safe, malicious, or blocked. If marked safe, you can proceed with viewing the page. Otherwise, you get a warning page. The same measures are taken for downloadable files as well.

MORE: Office 365 Phishing Email 2018





## Spoof intelligence

With Office 365 Advanced Threat Protection, you get automatic spoof detection. This means that if any cybercriminals spoof yours or any other organization's email, you'll know. This defense is especially important in the fight against spear phishing attacks, since many companies are infiltrated through this method.

You can customize your settings so it can recognize when others are allowed to spoof your emails legitimately. Microsoft's spoof intelligence will ensure that your important emails make it to your inbox while the malicious ones are blocked.

MORE: Office 365 Phishing Email Example

## Anti-phishing

You'll get Office 365 phishing protection with ATP. This feature uses machine learning models with impersonation detection algorithms. Combined, this makes it more difficult for scammers to carry out successful phishing attacks.

Again, you can set policies to determine how strict you want the anti-phishing to be. You can also apply those policies to the entire office or just certain employees.

Another anti-phishing feature is mailbox intelligence. It analyzes your email and communication habits; the data it aggregates helps to identify future phishing attempts.





## Add anti-phishing software to Office 365 Advanced Threat Protection

A native security system plus antivirus software is the most basic security you need for your organization. But you shouldn't stop there. While Office 365 Advanced Threat Protection can

block most phishing attacks, there are some bound to infiltrate its defenses.

To protect from those, you need anti-phishing software. One successful phishing attack can be what it takes to topple your business, so do you really want to risk it? Whatever attacks office 365 atp anti-phishing doesn't catch, you can count on the anti-phishing software to. Keep your trade secrets safe and use multiple layers of cybersecurity to discourage cybercriminals from attacking you.

MORE: Enable Office 365 Phishing Protection

**DuoCircle**

DuoCircle LLC

6060 Nancy Ridge Dr. Suite 100
San Diego, CA 92123
Phone 24×7 – +1-855-700-1386
support@duocircle.com

EMAIL SECURITY

Spam Filtering

Phishing Protection

Advanced Threat Defense

EMAIL COMPLIANCE

Email Continuity

Message Replay

Email Archiving

Phishing Scams Watchdog

## Language

## Get a Quote Now

## EMAIL HOSTING

Hosted Email

## SSL CERTIFICATES

Domain Validated Certificates

Organization Validated Certificates

Extended Validation Certificates

Wildcard Certificates

Multi-Domain (SAN) Certificates

## EMAIL DELIVERY

Email Forwarding

## NAVIGATE LINKS

Client Login

Contact Us

Blog

Email Security Glossary

RECENT POSTS

Cyber Security News Update – Week 19 of 2020

It Was Only a Matter of Time Before the Lockdown Lead to Delivery-based Phishing Scams

Cyber Security News Update – Week 18 of 2020

Warning: Fast Food and Free Beer are Being Used to Phish You

Cyber Security News Update – Week 17 of 2020


Best Practices for Protecting Your Small or Medium Size Business from Phishing

The Definitive Guide To Hosted Outbound SMTP Email Servers


DOWNLOAD









Phishing Prevention    Spear Phishing Prevention    Office 365 Phishing Protection
Hosted SMTP?    SMTP as a Service    SMTP Gateways    SMTP Relay Service
Mailing Forwarding Service    Domain Email Forwarding    Email Forwarder Free
Email Archiving    Email Gateway Service    Cloud Email Archiving
Email Archiving Software    Hosted Email Services    Email Filtering Service
Cloud-Based Spam Filters    SMTP Service    Buy SMTP    Spear Phishing Protection
Email Security Services    Outbound Spam Filtering    Email Forwarding Services
Email Archiving Solutions    Email Archiving Cloud Solutions
Cloud Email Archiving Solutions    Outbound Emails    SMTP Email
Transactional Email Service    Outbound SMTP Relay Service



Copyright © 2020 DuoCircle LLC. All Rights Reserved. | **Legal** | **Privacy Policy** | **Service Agreement** | **Contact Us**

# APPENDIX
# 225





# Phishing – don't get caught!

Email is an indispensable communication tool, unfortunately many attacks also originate in emails. According to the OAIC Notifiable Data Breaches Quarterly Statistic Report, published on 31 July 2018 the majority of cyber incidents were linked to the compromise of credentials through phishing (29%), followed closely by brute-force attacks (14%) more staggering is the total breaches by unknown methods (34%).

Phishing is a play on the word "fishing". The bait is often a email or social media message from a spammer, the fish are the unsuspecting victims who act on them. Spammers send out millions of messages, but only a few need to bite…

For the majority of our clients, we recommend Office 365 to provide email services. Office 365 includes protection mechanisms (Exchange Online Protection) to prevent malware from being introduced into Office 365 by a client or by an Office 365 server. However, this isn't the only defense you should have to protect yourself.

In addition to your mail providers standard protection or filtering, there are additional layers that can be added to protect your business from email-based attacks. When it comes to security, layering multiple complimentary solutions is the best approach.

## Advanced Threat Protection

The next layer in your stack should be Advanced Threat Protection (ATP). ATP extends this protection through a feature called Safe Attachments, which protects against unknown malware and viruses, and provides better zero-day protection to safeguard your messaging system. All messages and attachments that don't have a known virus/malware signature are routed to a special virtualised environment, where a behavior analysis is performed using a variety of machine learning and analysis techniques to detect malicious intent.

Attackers sometimes try to hide malicious URLs with seemingly safe links that are redirected to unsafe sites by a forwarding service after the message has been received. ATP Safe Links proactively protects you if you

by a forwarding service after the message has been received. ATP Safe Links proactively protects you if you do visit a malicious URL. That protection remains every time they click the link, and malicious links are dynamically blocked while good links are accessible.

ATP also offers rich reporting and tracking capabilities, this allows us to analyse who is being targeted and what sort of attack vectors are being used. It also allows us to determine who has clicked on unsafe links, leading to conversations and training about remaining vigilant.

## Additional Complimentary solutions

Additional layers that can be useful in protecting against email-bourne attacks include solutions such as Anti-Virus/Anti-Malware, Managed DNS Security and Intrusion Detection systems.

## Humans are layers, too!

Even with the above solutions in place, there's one final layer that needs to be considered: you!

When reading emails, the first things that are likely to get our is the sender's name, email, and subject. It may come as a surprise that spoofing these is an easy thing to do. Even if you know the source of the email, if something looks suspicious, report it to answers IT – we would much rather take a quick call and give you the "all OK", avoiding hours upon hours of trying to recover from a potential breach. Plus it'll save your company from having to go through the painstaking and embarrassing Notifiable Data Breaches Reporting process.

Categories:   **UNCATEGORIZED**

 

---

3,577 Comments

# APPENDIX
# 226







**Gold Application Development**

**Gold Data Analytics**

**Gold Cloud Platform**

**Gold Cloud Productivity**

**Gold Enterprise Mobility Management**

Silver Messaging

Silver Collaboration and Content

Silver Small and Midmarket Cloud Solutions

*Certified Gold Partner for over 20 years*

# Advanced Threat Protection

## The Challenge

**_Spam and malware are a constant threat, I need to protect my users._**

_Your Office 365 subscription provides built-in email protection against spam, viruses and malware with the Exchange Online Protection (EOP) feature. In response to the evermore sophisticated attacks by hackers around the globe, Microsoft now offers Office 365 Advanced Threat Protection (ATP), a new email filtering service that provides additional protection against specific types of advanced threats._

## What is Advanced Threat Protection (ATP)?
## ATP for Office 365 delivers the following benefits:

## Protection against unknown malware and viruses

Today EOP employs a layered anti-virus protection using three different engines against known malware and viruses. ATP extends this protection through a feature called Safe Attachments, which protects against unknown malware and viruses, and provides better zero-day protection. Messages and attachments that don't have a known virus/malware signature are routed to a special hypervisor environment, where a behavior analysis is performed using machine learning and analysis techniques to detect malicious intent. If no suspicious activity is detected,

the message is released for delivery to the mailbox.

# Real time protection against malicious URLs

EOP scans each message in transit in Office 365 and provides time of delivery protection, blocking any malicious hyperlinks in a message. But attackers sometimes try to hide malicious URLs with seemingly safe links that are redirected to unsafe sites by a forwarding service after the message has been received. ATP's Safe Links feature proactively protects your users if they click such a link. That protection remains every time they click the link, as malicious links are dynamically blocked while good links can be accessed.

# Message and URL tracing

ATP also offers reporting and tracking capabilities, to give you insights into who is being targeted in your organization and the category of attacks you are facing. Message tracing allows you to investigate messages that have been blocked due to an unknown virus or malware, and the URL trace capability allows you to track individual malicious links in the messages that have been clicked.

## How can B2B help?

B2B technologies can assist with the creation of ATP Policies that best suit your needs, while mitigating threat vectors that employ email communication avenues. We have helped many customers mitigate threats by setting up comprehensive Attachment detonation and URL rewriting policies. We have also trained customers on not only how to track threats through attachment and URL tracing but assisted them in creating processes to identify if users clicked those messages as well as developed processes to search and destroy these messages from their mail environments.



## Technologies For Identity & Security

Identity & Security

Advance Threat Protection

Azure Active Directory

Data Loss Prevention

Enterprise Mobility Suite

Microsoft Identity Manager

Microsoft Intune

Contact Us

- Contact Us

- Leadership

- Careers

- Privacy Notice

## Solutions

- Industries

- Technology Solutions

## News

- Case Studies

- Events

- Tech Blog

- Press

B2B Technologies

225 Ottley Drive

Suite 100

Atlanta, Ga 30324

1 404 892 1500

© 2019 - B2B Technologies, LLC

# APPENDIX
# 227

**Find out more about COVID-19 at www.sacoronavirus.co.za**

# Office 365 Advanced Threat Protection

As hackers around the globe launch increasingly sophisticated attacks, organizations are seeking tools that provide additional protection. Turrito is pleased to offer customers security capabilities in Microsoft Office 365 with Advanced Threat Protection (ATP), an email filtering service that provides stronger protection against specific types of advanced threats.

ATP uses **real-time machine learning** to detect and protect your company's inboxes against **evolving security threats** on a daily basis, putting the power of protection in your hands.

Office 365 ATP offers three core features to better secure your email:

1. Safe Attachments, which protects against unknown malware and viruses
2. Safe Links, which provides real-time, time-of-click protection against malicious URLs
3. Rich reporting and trace capabilities

Talk to us about anything from spam right through to future-proof hybrid Cloud solutions. Ensure your business has the

Offline

right IT solutions and support to give it the competitive edge you require in this digital age.

**Contact our Security Specialists**

## Safe Attachments

Safe Attachments is designed to detect malicious attachments before anti-virus signatures are available, and to provide better zero-day protection to safeguard your messaging system. All messages and attachments without a known virus/malware signature are routed to a special hypervisor environment, where a behavioral analysis is performed using a variety of machine-learning and analysis techniques to detect malicious intent. Safe Attachments then detonates attachments that are common carriers of malicious content, such as Office documents, PDFs, executable (EXE) files, and Flash files. If no suspicious activity is detected, the attachment is released for delivery to the mailbox.

## Safe Links

Safe Links is a feature that helps prevent users from going to malicious websites when they click them in email. Attackers sometimes try to hide malicious URLs within seemingly safe links, redirecting users to unsafe sites through a forwarding service after the message has been received. The ATP Safe Links feature proactively protects your users if they click

proactively protects our users if they click such a link. That protection remains every time they click the link, so malicious links are dynamically blocked while good links remain accessible.

## Dynamic delivery of Safe Attachments

Dynamic Delivery eliminates email delays by sending the body of the email with a placeholder attachment, while the actual, suspicious attachment undergoes the Safe Attachments scan. Recipients can then read and respond to the message, having been notified that the original attachment is being analyzed. If the attachment is cleared, it replaces the placeholder; if not, the admin can filter out the unwanted and potentially malicious attachment.

## URL Detonation

URL Detonation provides deeper protection against malicious URLs. Not only does ATP check a list of malicious URLs when a user clicks on a link, but Office 365 ATP will also perform real-time behavioral malware analysis in a sandbox environment against malicious attachments at destination URLs. For example, if an email includes a link to a Word document on a web server, the document is downloaded into our sandbox environment and detonated as if it were an attachment.

Turrito has a team of over 40 dedicated technical and network design specialists who can help you solve your network problems and streamline your technology to deliver far more to your business.

**Contact our MSP Specialists**





Menu

# Is your business empowered by great IT?

**GET YOUR FREE ASSESSMENT NOW**

## CONTACT US

**Name** *

First

Last

**Phone** *

**Email** *

**Message**

Submit





### RANDBURG

260 Surrey Avenue, Ferndale, 2194
Tel : 010 140 4400
Fax: +27 086 743 8740

### CAPE TOWN

Unit 19, 1st Floor, North Block
Upper East Side, 31 Brickfield Road
Woodstock
Tel : +27 (0)21 200 1460
Fax: +27 086 743 8740

### SANDTON

66 Park Lane, Sandton, 2196
Tel : 010 140 4400
Fax: +27 086 743 8740

© 2020 Turrito. Designed & Developed by Electric Pencil

  

# APPENDIX
# 228



# Solution Brief

Advanced Threat Protection (ATP) for Email Security Gateway

IT security threats are constantly evolving and improving, especially as attackers compete to create new ways to exploit and discover new vulnerabilities. For this reason, it simply isn't enough to depend on a single strategy or technology layer to protect your networks, data, and users. Instead, a security solution that will remain relevant and effective over time must be built on an agile, versatile platform that evolves and incorporates new scanning technology, modules, and strategies designed to detect rapidly evolving threats. Barracuda has built simple and easy-to use email security solutions that protect our customers from new and emerging threats, without having to manage the complexities of multiple products and solutions.

## Barracuda Advanced Threat Protection

Continuing to execute on this strategy, Barracuda provides an Advanced Threat Protection (ATP) layer to the Barracuda Email Security Gateway (ESG). This service analyzes inbound email attachments in a separate, secured cloud environment, detecting new threats and determining whether to block such messages. ATP offers protection against advanced malware, zero-day exploits, and targeted attacks not detected by the Barracuda Email Security Gateway virus scanning features.



To increase effectiveness and performance, Barracuda's Advanced Threat Protection uses micro-services to create a multilayered scanning infrastructure that blocks known and unknown threats.

| LAYER 1 | LAYER 2 | LAYER 3 |
|---|---|---|
| Connection and Intent Analysis (ESG) | Static Analysis (ESG) | Dynamic Analysis (ATP) |
| • Emails are filtered through multiple defense layers to verify authenticity of envelope and sender information, blocking inappropriate emails before delivery.<br>• Real-Time Protection immediately blocks the latest spam, virus, phishing, and other malware attacks.<br>• Managed by 24/7 security operations center that works to continuously monitor, identify, and block the latest threats. | • Machine learning server farm learns from high volume and highly diverse threat data to understand threat patterns.<br>• Uses vector machine algorithm to deliver fast and accurate verdicts.<br>• Taught with 50 million+ endpoints in the field ingesting good and bad files + millions of files everyday.<br>• Catalogs previous zero-day and zero-hour threats caught by Layer 3. | • Analyzes email attachments in separate, secured cloud environment<br>• Uses full-system emulated sandbox for remote analysis and detonation of advanced threats designed to evade detection.<br>• Analyzes attachments and files for advanced malware, zero-hour exploits, and targeted attacks not detected by Layers 1 or 2.<br>• Scans 900+ artifact attributes in less than one second. |
| Captures 3% of Email Threats | Captures 96% of Email Threats | Captures 1% of Email Threats |

## Barracuda Cloud Protection Layer

Barracuda Advanced Threat Protection is delivered as part of the Cloud Protection Layer (CPL) feature of the Barracuda Email Security Gateway. CPL blocks threats before they reach your network, prevents phishing and zero day attacks, and provides email continuity. Once email passes through the Cloud Protection Layer, the Barracuda Email Security Gateway filters email via more granular policies, further recipient verification, quarantining, and other features you configure on the appliance or virtual machine.

The Cloud Protection Layer receives inbound email on behalf of the organization, insulating your organization's mail server from receiving direct connections and associated threats. In addition to Advanced Threat Protection, here are some of the benefits of using the Cloud Protection Layer together with your Barracuda Email Security Gateway:

- **Link Protection** – Rewrites a deceptive URL in an email message to a safe Barracuda URL, and delivers that message to the user.
- **Typo-squatting Protection** – Checks for common typos in the URL domain name in an email message and, if found, rewrites the URL to the correct domain name so that the user visits the intended website.
- **End User Security Training** - Users that click on malicious links are taken to a landing page where they can take training exercises to understand what they did wrong and how to avoid repeating this mistake moving forward.
- **Email Burst Handling** – Email surge suppression during peak traffic and spam spikes, which offloads a significant volume of spam email from your Barracuda Email Security Gateway to be filtered via the cloud.
- **Immediate Response** – Automatic updates in real time, leveraging threat intelligence from Barracuda Labs and Barracuda Central to continuously stay ahead of quickly morphing threats.

## Summary

Barracuda Advanced Threat Protection provides comprehensive real-time protection against all known and unknown advanced threats. The service shares threat intelligence across all Barracuda security products ensuring that customers' networks, users, data, and web applications are dynamically protected from the rapidly evolving threat landscape.

For example, an email borne, zero-hour threat is detected and immediately neutralized by Barracuda Advanced Threat Protection running on Essentials for Office 365. With the threat now known, Barracuda Advanced Threat Protection distributes the signature across all deployed Barracuda devices around the world. Should the same threat then show up in a file downloaded from a website, then a Barracuda NextGen Firewall or Web Security Gateway will already know about the threat and block the download.



Barracuda is the only company to integrate this level of threat intelligence and protection across an entire portfolio of security products. Whether using one or multiple products, customers benefit from the collective volume and diversity Barracuda's global threat intelligence network.

# APPENDIX
# 229

informa ▾

**Create Your Next Customer** ▶

☰ Menu

Request Info

# ITPro Today

## ITPro Today Is Leading The Charge In Digital Transformation & IT

ITPro Today provides information, education, research, insights, analysis, and professional development guidance to millions of business and technology professionals across the globe.

ITPro Today focuses on a wide range IT topics and platforms, including cloud computing, storage, compute engines, data analytics, data management, mobility, security, dev ops, and software development.

Download Media Kit



Request Info

# Connect With The IT Community



## 1.1M Unique Visitors Per Month



## 2.3M Monthly Page Views



## 1.4M Unique Monthly Visitors



**245K Newsletter Subscribers**

# Advertising Opportunities

Not every business has the same marketing goals, which is why ITPro Today  has an array of media tools and custom services for marketers to build a program to suit their needs. Download the **Media Kit** to find more product details.

## Lead Generation

- Research Reports
- Custom Research Services
- IT Trend Reports
- Topic Alignment Program
- Webinars

## Native Advertising

- Native Content Distribution Ad Unit
- Partner Perspectives
- Sponsored Article

**Download Media Kit**

## Advertising

- Ad Targeting
- eNewsletters
- InRead Video
- Banner Ads



## Enterprise IT Events

- **Data Center World**
- **Interop**



## Products and Services

- **Advertising**
- **Custom Content**
- **Lead Generation**
- **Native Advertising**



# Resources

- **State of Cloud 2020 Report**
- **2020 State of Infrastructure Report**
- **2020 State of Enterprise IT Report**



## Interested?

**Request Info**

DISCOVER MORE FROM INFORMA TECH

Interop

InformationWeek

Black Hat

Dark Reading

Enterprise Connect

No Jitter

WORKING WITH US

Request Information

Contact Center

**FOLLOW US ON SOCIAL**

 



Home      Cookies      CCPA: Do not sell my personal info      Privacy      Terms

Copyright © 2020 Informa PLC. Informa PLC is registered in England and Wales with company number 8860726 whose registered and head office is 5 Howick Place, London, SW1P 1WG.

? ?

# APPENDIX
# 230



MUST READ: Why Apple's antitrust fight could spell the end of iOS as we know it

# The road to Microsoft Office 365: The past

I'm kicking off a three-part series on the road to Office 365. Today, I'm looking at the early history of the products and people that put the cogs in motion for Microsoft's software-as-a-service play.

 By Mary Jo Foley for All About Microsoft | November 30, 2010 -- 02:43 GMT (02:43 GMT) | Topic: Collaboration

*I'm kicking off today a three-part series about Microsoft's Office 365, the company's software-as-a-service offering.*

*When Microsoft announced its plans for Office 365 in October of this year, few were cognizant of the five-plus years of groundwork that preceded the launch of its hosted-application platform. Few also seemed to understand why and how Microsoft is attempting to coalesce its varied hosted app offerings under a single brand and infrastructure.*  *I'm hoping with this series to explain the past, present and future of one of the most important elements of Microsoft's cloud strategy.*

*Office 365 is the new name for the Microsoft services offerings currently known as Business Productivity Online Suite (BPOS), Live@edu and Office Live Small Business. Office 365 is in limited beta now and will be available to customers in the first half of calendar 2011. More nuts-and-bolts details about Office 365 are available via my ZDNet Webcast, "Office 365 Essentials," which is downloadable for free (with registration).*

**Laying the Office 365 Foundation**

The idea of a suite of Microsoft-hosted applications isn't something new that the Softies dreamed up in response to Google Docs. Microsoft execs were pondering the possibilities of hosted applications as far back as 2003 to 2004, when Microsoft began making a handful of key strategic acquisitions in this arena.

Different business units at the company were pursuing parallel strategies. The reseller-channel-focused part of the company had fielded a hosted Exchange offering at the start of the decade, via which it was offering certain resellers and integrators the ability to resell to their users partner-hosted Microsoft Exchange. The Windows Live team had developed a hosted offering focused at the academic community, known as Live@edu. And the Office Live team had fashioned a small-business-centric set of Microsoft-hosted wares, known as Office Live Small Business (OLSB), which included e-mail, domain hosting and Web-site development tools.

*(click on the timeline image above to enlarge)*

Eron Kelly, Senior Director for Office 365, remembered Microsoft was looking for ways to grow its Office-centric businesses around mid-decade. Hosting seemed like an attractive option, but the question was whether Microsoft should buy or build -- or do a little of both -- to get more deeply into this arena.

Microsoft's real-time communications unit already had purchased hosted conferencing vendor Placeware in 2003. In 2005, the Redmondians bought FrontBridge, a secure-messaging service provider.

"By late 2005/early 2006, we saw a clear value proposition in running Exchange for our customers," Kelly recalled. "We could offer customers economies of scale and skill, and also make more money for Microsoft."

Microsoft execs already were envisioning the business and technical opportunities of providing not just hosted e-mail, but also instant-messaging, presence, and other related services, Kelly said. Microsoft officials were referring to this concept as CCS, or communications and collaboration services.

While the product teams were launching their fledgling hosted offerings, things also were happening internally -- on the Microsoft Information Technology (MSIT) side of the house. By 2005, explorations had begun around the idea of Microsoft running multiple services for large customers, including Microsoft itself. MSIT was testing a pilot of Microsoft-hosted Exchange, SharePoint and Live Communications Services with Energizer Holdings.

The primary champion behind Microsoft's burgeoning Online Services push was the former president of Microsoft's Business Division, Jeff Raikes. But Microsoft's outgoing Chief Software Architect Ray Ozzie played a role in the company's .hosted services push, as well, according to Kelly.

Ozzie joined Microsoft in 2005, and his subsequent "Internet Services Disruption" memo "was wind in our sails," Kelly said. "His view was closely aligned with ours and we met with Ray often, even though he was spending a lot of time on the consumer side (and on the Live@edu piece) of Microsoft's business," Kelly said.

"We talked at the early stage about decisions and their long-term impact on Microsoft. We spent a lot of time early-on with (CEO) Steve (Ballmer), Raikes and (former Office chief Steven) Elop," said Kelly. "The thinking was this (Microsoft's Online Services) was the first instance of what Microsoft would ultimately become."

**Late 2008: BPOS is Born**

By the time 2007 rolled around, Microsoft quietly was offering Microsoft-hosted versions of Exchange,  SharePoint and Live Meeting (the result of Microsoft's Placeware acquisition) to the first few paying customers, which included Energizer, XL Capital and a handful of other enterprise accounts. It wasn't until late 2008, however, that Microsoft officially launched BPOS, its bundle of these services, as a package.

At this stage in Microsoft's Online Services life, BPOS was a side business for Microsoft. The company was still leading with software, not services. And no one was talking (yet) about being "all in" with the cloud.

The Microsoft product teams delivered its on-premises versions of Exchange, SharePoint and Communications Server to its Online Services teams and those teams then began work on bringing a subset of the services in these products to customers who were willing to try using them in the form of Microsoft-hosted services. The lag time between the time a software feature was available as a service feature was (and still is, at this point), substantial. The majority of current BPOS customers don't have access to the features Microsoft rolled out months ago with Exchange 2010 and  SharePoint 2010, for example. (Those features are now slated to debut when Office 365 launches next year.)

Going forward, however, the plan is to develop software and hosted services in tandem, Kelly said. By getting new features into services more quickly, new advances in each of the piece parts of BPOS/Office 365 will be available to customers more immediately.

"As the Exchange, SharePoint and Communication (Lync) teams take more ownership, once a server is ready, we expect the delta (between software and service delivery times) to diminish," he said. "The idea in the future is to have things come out at the same time, but not to force all (teams) to be on the same train."

How is Microsoft planning to speed up its delivery schedule? What's changing, besides the brand names, as Microsoft moves from BPOS to Office 365? I'll tackle these questions and more in tomorrow's installment of this series.

RELATED TOPICS:   ENTERPRISE SOFTWARE      SMART OFFICE      PRODUCTIVITY      CXO



By Mary Jo Foley for All About Microsoft | November 30, 2010 -- 02:43 GMT (02:43 GMT) | Topic: Collaboration

💬 SHOW COMMENTS

MORE FROM MARY JO FOLEY

Cloud
**What is Microsoft's MeTAOS?**

Linux
**Microsoft brings Windows Subsystem for Linux 2 to Windows 10 1903 and 1909**

Cloud

**Pentagon seeks an extra 30 days to decide on JEDI cloud contract**

Cloud

**Microsoft has a plan to try to improve Azure outage assistance**

NEWSLETTERS



SEE ALL

MORE RESOURCES

## COVID-19 Survey: Questions to Ask

White Papers from Glint



READ NOW

## Get Up To Speed: Evolution Calendar

Tools & Templates from TechRepublic Premium

 READ NOW

---

## Get Up To Speed: Evolution Email

Tools & Templates from TechRepublic Premium

 READ NOW

---

RELATED STORIES

 **1** of 3 

### Lifesize acquires Kaptivo, eyes digital whiteboard collaboration

The purchase of Kaptivo will give Lifesize more inroads to education, remote work and meeting rooms.

### Zoom adds smart display compatibility to Zoom for Home service

Zoom for Home will work with Amazon's Echo Show, Facebook's Portal, and the Google Nest Hub Max, the company announced.

### Amazon's big bet: $1.4bn splashed on new offices, plus 3,500 extra jobs

Amazon employees are still working from home, but the company is anticipating a return to the office.



CONNECT WITH US

© 2020 CBS Interactive. All rights reserved. Privacy Policy | Cookies | Ad Choice | Advertise | Terms of Use | Mobile User Agreement

Visit other CBS Interactive sites:

Select Site

| Topics | Join | Log In |
| Galleries | Membership |
| Videos | Newsletters |
| Sponsored Narratives | Site Assistance |

CA Privacy/Info We Collect

ZDNet Academy

CA Do Not Sell My Info

TechRepublic Forums

# APPENDIX
# 231







**TDS (Traffic Distribution System) : Custom made malware**

# 2 June, 2011

There is a common-sense rule that says: to make a substantial amount of money in a market where the conversion rate is small, you have to increase your target audience and find as many ways possible to reach potential customers.

*You want a mass market.*

Cyber-criminals seek the same thing. With increasing numbers of computer types, tablets, smart phones, etc., the pool of potential customers (or victims) is greatly expanding.

Until recently, Mac OS users were lulled into believing they were immune from malware and other cyber attacks. But they, too, have become potential victims for the same old fake AV tricks that fool people into downloading and installing a malicious executable. Macs have also become targets for clickjacking,  where web pages are redirected to a different URL based on the victim's IP address (a user believes he's clicking on a legit site then suddenly finds himself on a page advertising that famous blue pill, for example). Many other examples can also be found.

These behaviors are the result of a TDS: **Traffic Distribution System.** This isn't some brand new technology that recently popped up in the wild it's been out there for some time now. There are several TDS software packages available, e.g., Sutra, Kallisto, Simple TDS, etc.,  that pretty much do the same things (with varying degrees of complexity and parameterization levels):

- Filtering HTTP traffic and redirecting a user based on his IP, HTTP origin, geo-

localization, etc.

- Having load-balancing scripting capabilities

- Gathering statistics on visits, individual IPs, etc.

- Password protection

- Protecting against crawlers to avoid discovery, and so on

And these little beasts are being used more frequently as the core technology behind evil acts like the recently reported **Black Hat SEO**, impacting a greater number of sites. They are also behind the marked increase in **Mac OS-based malware,** thanks to Apple's expanding customer base.

The trick is that one never hears about these things. Because of the diversification of the victim's origins (computers, tablets, etc.), they have become **very attractive** to anyone wanting to specifically tailor certain behaviors based on a victim's profile.

**A funny anecdote:** A few weeks ago, I was browsing some sites where developers searching for contracts and potential clients meet.  Those sites typically involve auctions where clients post their contract offers and developers bid for the offers. The bids are typically very low for a substantial amount of work (which makes me wonder about the quality of the work, but that's another story). I was glancing over the offers when one caught my attention: after quickly analyzing what was being asked, I realized that the client was looking to hire someone to make an exact replica of **Sutra TDS** with improvements (the Sutra feature list matched the 'software requirements' description without any further explanation). The improvements listed related mostly to better filtering options, more statistics, more resilience (failover URLs), anti-bot features, etc.

I was amused by that, but it also made me realize that if I could find one TDS example that was about to be developed, then there must be several more on the same path.

Someone will eventually get that contract (it was listed at $400 with a schedule of 20 days, by the way) and build something that will make the TDS ecosystem grow larger. The quality will most likely be so-so, **but** those improvements will themselves trigger other improvements, and so on, thereby greatly increasing the overall complexity and **adaptability** of these tools. Because ultimately that's the goal: a tool that can be

scripted, tailored and easily morphed into something else: this is the core feature of any 'surviving' piece of technology.

---

## Related Posts



### Everything You Need To Know About Wirelurker Malware

Over the years Apple products have become increasingly vulnerable to viruses/malware and [...]



### Conficker worm on April 1st

It's that time of year again when most admins get more nervous about computer security. [...]



### Hidden Underneath the Hood: Intelx86s Latest Processor Concerns You Need to Know

When you buy a car, you want to lift the hood and inspect the engine to see that all the [...]

**LEAVE A COMMENT**

You must be logged in to post a comment.





support@vircom.com



## Products

modusCloud Email Security

modusGate Email Security

Email Security Products

Email Security for Office 365

Email Security for Microsoft Exchange

## Services

Email Continuity

Email Encryption

Email Archiving

Vircom Service Experience

## Solutions

Advanced Threat Protection

Email Security Threats

Industry Solutions

Partners

## Company

About Us

Support

Contact Us

Self Serve Free Trial

## Resources

Knowledge Base

Whitepapers

Blog

My Vircom Customer Portal

Emails Security Grader

Vircom © 2019 | All Rights Reserved

Privacy Policy  |   Vircom  |   EULA

# APPENDIX
# 232

# welivesecurity ™ BY eset®

☰

# Malware De-Cloaked

... people have been asking me about Google's interesting paper on Trends in Circumventing Web-Malware Detection...

**19 Aug 2011 - 10:02AM**

---

Google researchers have recently released a rather interesting paper on Trends in Circumventing Web-Malware Detection, and several people have been asking me about it (or rather, the blog that announced it).

Read the full paper, folks! There's a lot more in there than the "cloaking" stuff, though if you're not a specialist, you may find some of the geekier content a bit daunting. I may be back to some of that other content next week, but for now, just to give you a flavour, here are the answers to a couple of those questions.

**1) What is IP cloaking?**

It's a technique that tries to distinguish between hits on a malicious URL from detection systems and hits from real victims. By detection systems I mean not only automated defences such as IDS (intrusion detection systems) or automated detection systems as used by AV labs to catch current variants, by AV testers to get super-fresh samples to test with, and other security professionals, but also manual investigation by researchers. It uses its own heuristics to detect, for example, multiple hits from the same or adjacent IP addresses might suggest a company gathering samples. It's kind of analogous to the way that a sample executing in a virtual environment might assume that it's being investigated in some lab's virtual network and behave in a different (innocuous) way rather than deliver a malicious payload.

Actually, cloaking is a bit of a misnomer. This isn't invisible malware: it's more like an attempt at reverse-blacklisting combined with anti-detection heuristics. And it's misleading to talk as if social engineering and drive-by downloads are totally unconnected. Some form of social engineering (malicious email, BlackHat Search Engine Optimization – BHSEO – and so on) is more than likely to be used to lure the unsuspecting victim into accessing a malicious site.

## 2) Is it a true threat – how long has it been around?

Well, it's not exactly a threat in the sense that a botnet or a keylogger is: it's a defensive mechanism used by a malicious web site to lessen the risk of its being taken down, or of malware that it carries being identified before it snares any victims. It's a stealth mechanism, and those have been around since the earliest malware. We've been aware of it for several years. It's almost as old as server-side polymorphism, though, inevitably, it's been increasing in sophistication.

## 3) What can people do to mitigate future threats?

What we *always* recommend that they do.

- Use security software, keep it updated.

- Don't be naive about clicking on every link that's sent you

- Don't assume you can rely upon AV to defend you if you do behave rashly. Many AV programs block known  malicious URLs as well as known malware, even those that promote it as a service. (Security suites tend to be better at this than simple AV.) But they don't and can't block *everything*.

But this stuff isn't much more of a threat to potential victims than malware that doesn't do cloaking. It's aimed at security labs and security software, not the end user. There are counter-responses that we can and do use, introducing randomization into the investigative process: varying the IP ranges we use, varying time intervals to reduce "spikes" and so on.

Other overview articles: http://www.darkreading.com/security/application-security/231500264/google-report-how-web-attackers-evade-malware-detection.html (a good summary), http://www.computing.co.uk/ctg/news/2103101/google-cyber-criminals-ip-cloaking-circumvent-security.

**David Harley CITP FBCS CISSP**

**ESET  Senior Research Fellow**

## Similar Articles



**SOCIAL ENGINEERING**

Insider threats: A persistent and widespread problem



**SOCIAL ENGINEERING**

Just 6% of UK workers trained for phishing attacks, reveals study



**SOCIAL ENGINEERING**

Will people always ignore security warnings?



**OPINION**

4Chan: destructive hoaxes and the Internet of Not Things

## Discussion

welivesecurity™ BY eset®

Home                          Research

About Us                      How To

Contact Us                    Categories

Sitemap                       RSS Configurator

Our Experts                   News Widget

**ESET**

Privacy policy    Legal Information

Copyright © ESET, All Rights Reserved

# APPENDIX
# 233



Back to News

1 min read -

 **Tweet**    **Like**

 **Share**







## Microsoft continues to introduce sophisticated new features for Office 365 Advanced Threat Protection (formerly Exchange Online Advanced Threat Protection).

As one of Microsoft's key partners in assisting with Office 365 migration and operations we thought we'd take a quick look at some of the highlights.

## Preventing threats to work emails

Work emails are the primary target for malicious attachments and ransomware threats, and therefore it's important to have a strong system in place to keep your private data under your control.

Office 365 provided robust email protection against spam, viruses and malware with Office 365

Protection (EOP), but as hackers launch increasingly sophisticated attacks, many organisations needed more. Office 365 Advanced Threat Protection (ATP) is an optional email filtering service that provides additional protection against specific types of advanced threats.

## What Office Advanced Threat Protection can do for you

ATP guards against sophisticated attacks in real time. Firstly there is a feature called Safe Attachments, which protects against unknown malware and viruses, and provides better zero-day protection to safeguard your messaging system. All messages and attachments that don't have a known virus/malware signature are routed to a special hypervisor environment, where analysis is performed to detect malicious intent. If no suspicious activity is detected, the message is released for delivery to the mailbox.

EOP blocks any malicious hyperlinks in a message, but attackers sometimes try to hide malicious URLs with seemingly safe links that are redirected to unsafe sites by a forwarding service after the

message has been received, ATP's Safe Links feature proactively protects your users if they click such a link. Malicious links are dynamically blocked while good links can be accessed.

ATP also provides reporting and tracking capabilities, so you can gain insights into who is getting targeted in your organisation and the types of attacks you are facing. Reporting and message tracing allows you to investigate messages that have been blocked due to an unknown virus or malware, while the URL trace capability allows you to track individual malicious links in the messages that have been clicked.

## Interested?

Thousands of users rely on Office 365 implementations from Vohkus already. We know the product and its feature set inside-out and can advise you on how to optimise its features and settings to match your specific environment and needs.

**CONTACT OUR SOFTWARE SOLUTIONS EXPERTS**

SOFTWARE

DATACENTRE

SECURITY

MICROSOFT

OFFICE 365

BACKUP

ADVANCED THREAT PROTECTION

**POPUL**
**NEWS**

> What is HPE Simpl and what can it do for me?

> Comp infras A peek at the future beyor blade serve

> HPE Simpl Over Video

> How comp can surviv and thrive

thank to home worki

> AI and mach learni take c beyor secur

> What is HPE Simpl and what can it do for me?

> Comp infras A peek at the future beyor blade serve

> HPE Simpl Overv Video

> How comp can surviv and thrive thank to home worki

> AI



and machine learning take on beyond security

Enjoying this article?

**SUBSCRIBE TO RECIEVE MORE VOHKUS NEWS**

Enter you >

Did you enjoy this article?

**SUBSCRIBE TO RECIEVE MORE VOHKUS NEWS**

Enter your email address >

**PRESS LINKS**

About >

Partners >

Contact Us >

Fast Track 20

>

## DISCOVER MORE

What is
HPE
SimpliVity
and what
can it do
for me?





Composable
infrastructure:
A peek at the
future beyond
blade servers



HPE
SimpliVity
Overview
Video



How
companies
can survive
and thrive,
thanks to
home-
working

CONTACT US

Phone

0345 647 2090

Email

info@vohkus.com

# APPENDIX
234



# CATCH ME IF YOU CAN: EVASIVE AND DEFENSIVE TECHNIQUES IN PHISHING



By Or Katz  June 12, 2019 6:00 PM

0 Comments

Phishing is a multifaceted type of attack, aimed at collecting usernames and passwords, personal information, or sometimes both. Yet, these attacks only work so long as the phishing kit itself remains hidden. Phishing is a numbers game and time is a factor. The longer a phishing kit can remain active and undetected, the longer the scam can run. The longer the scam runs, the number of victims only increases.

Phishing kits use many evasive and defensive techniques to help bypass security controls and stay avoid detection. Doing so helps the criminal deploying these kits avoid security researchers manually hunting them down and security vendors using machine learning for predictive detection or scanning the Internet for suspect domains.

This blog post will examine several evasive and defensive techniques that have been developed and used on thousands of websites across hundreds of kits. Some of these techniques are common, while others can be rather sophisticated. The difference is usually determined by the kit itself, its usage, and intended functionality.

**Content-Based Evasion**

In the security industry, blocking phishing kits via signature-based detection on the phishing website (also known as a landing page) has been a common technique for many years. However, phishing kit developers



effective at detecting and preventing phishing attacks. In order to deal with kit evasions, security vendors have had to use a multi-level approach. Here are some recent examples of content-based evasive techniques.

**Random Content Generation**

In the images below, the content in question centers on a fraudulent PayPal page. This phishing attack is mainly looking for PayPal usernames and passwords from the victim, but will sometimes extend to additional personal and financial information.

Figure 1 is what the landing page looks like to the victim, while the Figure 2 is the HTML source code rendering the page itself. In Figure 2, the image on the right was taken seconds after the image on the left. Even though the HTML source code is completely different on both sides, the main landing page remains unchanged. Generating random HTML values forces security companies to maintain signatures for each iteration of the loaded source code, which is nearly impossible.

When the victim loads the page for the first time, the odds are in the criminal's favor that there are no pre-existing signatures on record for the page. If the domain has a neutral or unknown reputation, or worse is a compromised domain with a positive reputation, attacks such as these have a better than average rate of success.



Figure 1: The randomly content generated phishing page appearance



Figure 2: Same toolkit with two different randomly generated HTML content

## HTML Encoding Evasion

Another technique commonly used in the wild is to replace ASCII text values with combination of ASCII and HTML encoding. While such action will not change the way the text will be rendered and presented by browser, such combinations might evade security monitors that are not escaping HTML on the page, before trying to match textual signatures.

Figure 3: Phishing website title value with combination of ASCII and HTML encoding

## CSS Font Evasion

In January 2019, researchers at Proofpoint discovered a phishing kit that used web fonts to encode text. While examining a landing page, Proofpoint researchers discovered that source code was encoded, but that

didn't impact the rendering of the page. Looking into the matter further, the researchers discovered the cipher responsible for decoding the source code in the page's CSS code.



WOFF2 font files. Custom made, the font files had letters out of order, and once the page is rendered, the browser treated the fonts as if they were in alphabetical order, replacing the source code with readable text.

**Randomly-Generated URLs**

One of the more popular ways to share intelligence in the security industry is via intelligence feeds. These feeds go by many common names, such as the generic "lists" or "black lists", but the point is to distribute information to peers, so that they can defend against previously observed threats. When it comes to phishing, there are plenty of feeds out there, criminals are well aware of them, and they look to avoid them at all costs.

Many phishing kits use randomly-generated strings in order to alter the URL to the landing page, every time the page is accessed. This keeps the kit from being blocked outright when the black lists are using the full URL, instead of just a domain. The randomization also comes into play as a means of adding legitimacy to the phishing attack itself, since random digits and letters often distract the victim and make the page appear more official.

Here is an example of URLs that were generated by toolkit recently observed in the wild:

- http://whiteohio{.}ga/secure/santos/4a19123eb1279a47c524bb5610c04eb2fc9f4af3/

- http://whiteohio{.}ga/secure/santos/f1236dff5933eac286085df87abcac581b12a7de/

- http://whiteohio{.}ga/secure/santos/4fa97942c5059d10bfa08e7cc61cbdba566e52c9/

In this kit, each time the website was loaded by a victim, a new folder and URL was generated, using very little code (see Figure 4).

<?php





```php
function {
{
    $dir = opendir($src);
    @mkdir($MyStrng);
    while(false !== ( $file = readdir($dir)) ) {
        if (( $file != '.' ) && ( $file != '..' )) {
            if ( is_dir($src . '/' . $file) ) {

            }
            else {

            }
        }
    }
    closedir($dir);
}

$src="read_file";
        ( $src, $MyStrng );

header("location:".$MyStrng."");
?>
```

Figure 4: Phishing code performing random URL generation

**Random URL Parameters**

Related to randomly-generated URLs are randomly-generated parameters. Again, the goal here is split between adding legitimacy to the landing page and avoiding detection. Many times, login websites display a long, seemingly random, string of characters and numbers to the visitor, so when phishing kits want to do this, they'll just use the rand() command on each page load. Some examples of randomly generated parameters are below.

- hxxps://chicagocontracts{.}tk/files/adobeproject/952cdca7aae137e22d7e1eedc7cc81a1/login.php?cmd=login_submit&id=f44b5e2fe6bb7f972a476a386cbf7626f44b5e2fe6bb7f972a476a386cbf7626&sessi

- hxxps://chicagocontracts{.}tk/files/adobeproject/00e0b678a385a1f097044f8953fa0be1/login.php?cmd=login_submit&id=653af29587971f829e7d45ecb72c2860653af29587971f829e7d45ecb72c2860&sess

- hxxps://chicagocontracts{.}tk/files/adobeproject/e130e2f6df8ae2f5b9be01a8edaeaa7a/login.php?cmd=login_submit&id=4ec8655cab2e9c4b0119c2c6ca9c80274ec8655cab2e9c4b0119c2c6ca9c8027&sessi

```php
<?php
    $praga=rand();
    $praga=md5($praga);

    header("location: login.php?cmd=login_submit&id=$praga$praga&session=$praga$praga");
?>
```

Figure 5: Toolkit source code that randomize parameters




Another method of avoiding detection centers is the usage of random subdomains. This really only works if the root domain itself isn't being filtered or blocked outright. In this method, the attacker will create a list of subdomains that can be used depending on how the victim accesses the landing page.

| Sequence | Domain | Sequence | Domain | Sequence | Domain |
|---|---|---|---|---|---|
| 0 | icscards.nl.bamontmj.publigestion.biz | 13 | icscards.nl.rqzllexkk.publigestion.biz | 26 | icscards.nl.vapvtzzik.publigestion.biz |
| 1 | icscards.nl.ecibohmk.publigestion.biz | 14 | icscards.nl.rughypk.publigestion.biz | 27 | icscards.nl.vicxusp.publigestion.biz |
| 2 | icscards.nl.glfligaxb.publigestion.biz | 15 | icscards.nl.rvyyssm.publigestion.biz | 28 | icscards.nl.vqpttjpj.publigestion.biz |
| 3 | icscards.nl.hmkflfabf.publigestion.biz | 16 | icscards.nl.rxbkxkbvl.publigestion.biz | 29 | icscards.nl.wuwviwyj.publigestion.biz |
| 4 | icscards.nl.hrlmflzg.publigestion.biz | 17 | icscards.nl.suycbvhhl.publigestion.biz | 30 | icscards.nl.xlcuuuvca.publigestion.biz |
| 5 | icscards.nl.kiatkif.publigestion.biz | 18 | icscards.nl.svuntkxn.publigestion.biz | 31 | icscards.nl.ydwhsffc.publigestion.biz |
| 6 | icscards.nl.nedzyrdyb.publigestion.biz | 19 | icscards.nl.tecumdj.publigestion.biz | 32 | icscards.nl.yfizzqhj.publigestion.biz |
| 7 | icscards.nl.omjunfgg.publigestion.biz | 20 | icscards.nl.tlxtcueq.publigestion.biz | 33 | icscards.nl.yntfbmpp.publigestion.biz |
| 8 | icscards.nl.paltdjzq.publigestion.biz | 21 | icscards.nl.txpyflq.publigestion.biz | 34 | icscards.nl.zagdovwi.publigestion.biz |
| 9 | icscards.nl.poromccl.publigestion.biz | 22 | icscards.nl.tyvqybxqw.publigestion.biz | 35 | icscards.nl.zgrwmfvlc.publigestion.biz |
| 10 | icscards.nl.qhsdlkc.publigestion.biz | 23 | icscards.nl.udmztmgit.publigestion.biz | 36 | icscards.nl.zzwegeo.publigestion.biz |
| 11 | icscards.nl.qrgqpax.publigestion.biz | 24 | icscards.nl.utbjwcbxu.publigestion.biz | | |
| 12 | icscards.nl.rjltilxd.publigestion.biz | 25 | icscards.nl.uxqgjenr.publigestion.biz | | |

Figure 6: A partial list of randomized sub-domains being used in the wild

Moreover, phishing kits will try to avoid detection is by limiting access to selected victims. These methods are commonly spotted in almost all kits, and while they do have a moderate degree of success overall, they're not foolproof. Mostly these methods are designed to block automated scans, blocks, and researchers.

### Reverse PTR Exclude

Criminals are looking to block known domains by taking a visitor's IP address and conducting a PTR DNS query - a DNS query that resolves and IP address to its associated domain. In the example below, you can see that the source code is looking to block crawlers, known vendors (cyveillance, phishtank, sucuri.net), and cloud hosting providers such as Amazon or Google. Moreover, there are a few security vendors mentioned directly, including Message Labs and Trend Micro.

```
$hostname =                    ($_SERVER['REMOTE_ADDR']);                      ;
               = array("datasift","TweetmemeBot","above","google","softlayer","amazonaws","cyveillance","phishtank","dreamhost","netpilot",
    "calyxinstitute","tor-exit","msnbot","p3pwgdsn","netcraft","trendmicro","ebay","paypal","torservers","messagelabs","sucuri.net","crawler");
```




```
          }
  }
```

Figure 7: PTR exclude source code

## HTTP User-Agent Filtering

In this method (Figure 8), phishing kits will filter a visitor to the landing page by examining the HTTP User-Agent and look for keywords that indicate bot traffic or automated scanning.

Bots are a problem for legitimate websites, but clearly bots are an issue for criminals as well. Many of the bots filtered by phishing kits are search engine related, or content scrapers. However, the kits will also look to block automated crawlers used by researchers and security companies. The bot blocking effort is geared towards keeping the phishing kit hidden for as long as possible so that only the kit's victims are able to access its location.

There are also evasions based on ISP and IP visitation (to keep the same address from visiting the phishing kit more than once). ISP-based filters are used to keep the phishing kit's victims locked to a specific region, or if the kit targets an ISP directly, target only that service's customers.

```php
                  ($_SERVER['HTTP_USER_AGENT']);
$blocked_words = array(
    "bot", "above", "google", "softlayer", "amazonaws", "cyveillance", "phishtank",
    "dreamhost", "netpilot", "calyxinstitute", "tor-exit", "apache-httpclient",
    "1ssrocketcrawler", "crawler", "urlredirectresolver", "jetbrains", "spam", "windows 95",
    "windows 98", "acunetix", "netsparker", "007ac9", "008", "192.comagent",
    "200pleasebot", "360spider", "4seohuntbot", "50.nu", "a6-indexer", "admantx",
    "amznkassocbot", "aboundexbot", "aboutusbot", "abrave spider", "accelobot",
    "acoonbot", "addthis.com", "adsbot-google", "ahrefsbot", "alexabot", "amagit.com",
    "analytics", "antbot", "apercite", "aportworm", "EBAY", "CL0NA", "jabber", "ebay",
    "arabot", "hotmail!", "msn!", "outlook!", "outlook", "msn", "hotmail",
);


    {
        header("HTTP/1.0 404 Not Found");
        $ip = getenv("REMOTE_ADDR");
        $file = fopen("bots-_.txt","a");
        fwrite($file," user-agent : ".$_SERVER['HTTP_USER_AGENT']."\n ip : ". $ip." || ".
        gmdate ("Y-n-d")." ----> ".gmdate ("H:i:s")."\n\n");
        echo"<br>";
        echo("<h1>404 Not Found</h1>The page that you have requested could not be found.");
    }
}
```

Figure 8: Source code showing User-Agent filtering



On web servers, .htaccess files are used to control visitor traffic, such as redirections to custom error pages, index control, or preventing hotlinking. For phishing kits, .htaccess files are leverages to block by IP. Many of the common .htaccess files used by phishing kits today will block entire IP ranges owned by security vendors, cloud vendors, known Tor nodes, known researchers, universities, and more.

**Conclusion**

Phishing is a cat and mouse game. Security researchers and vendors develop methods of detection, and phishing kit developers create a means of evading them. As we've shown in this post, most kits use basic, yet effective, methods for evasion. Advancements made by defenders, including machine learning and algorithmic detection, place phishing kit developers at a bit of a disadvantage.

Trying to stop phishing permanently is a fool's errand - people will always click a link or have their curiosity piqued by something. Instead, focusing on detection, and decreasing the lifespan of a given phishing kit's deployment is an obtainable win in the security space. Because phishing isn't just an email problem, defenses have to exist outside the inbox, which is where awareness, proactive scanning, and kit-based instead of domain-based fingerprinting come into play.

As the borders between defensive vs. offensive techniques blur - now that both sides are using them - security practitioners are obligated to make sure we are familiar with the threat inside-out and make sure we know more about the walls being built by threat actors in order to make sure we're not staying outside of the fence.








## Business Continuity and Security in an Uncertain Global Environment

However, despite the current environment, what is already evident is that once businesses have addressed the remote access need, the next imperative is to look at how they can quickly improve security for employees who are now working remotely.

Learn More ›

## Enterprise Threat Protector as a Security Enabler in 2020

In the early 2000s, security was mostly focused on perimeter separation between the trusted corporate internal network and the untrusted everything else. Separation was very clear, as most corporate applications were inside the perimeter and users were office based, with a very low amount of remote working.

Learn More ›

# Leave a comment

Name*

Email Address*

URL

☐ Remember personal info?

Comments* (You may use HTML tags for style)

Captcha\*:

zwz73m

Type the characters you see in the picture above.

Preview    Submit

**COMPANY**

Leadership

Our History

Locations

Investor Relations

Diversity

Corporate Responsibility

Compliance

Events

Our Partners

**CAREERS**

Students

Working at Akamai

**NEWSROOM**

Media Resources

Press Contacts

**RESOURCES**

About Blog

Archives

Authors

For Developers

Community

Facebook

LinkedIn

Twitter

YouTube

**TRUST CENTER**

Policy Details

©2020 Akamai Technologies    Privacy & Policies    EMEA Legal Notices    Support    Webmaster

APPENDIX
235

International Journal of Engineering Research & Technology (IJERT)
ISSN: 2278-0181
Vol. 2 Issue 10, October - 2013

# Search engine optimization: Black hat Cloaking Detection technique

Patel Trupti[1], Kachhadiya Kajal[2], Panchani Asha[3,] Mistry Pooja [4]

*Shrimad Rajchandra Institute of Management and Computer Application*
*Uka Tarsadia University, Bardoli, Surat .*

## Abstract

*The Search Engine is not only a tool for searching the Web, but also an advertising platform for ones business and services of companies. Cloaking is Search Engine spamming technique that is used in website to deliver one page to Search Engine Optimization for indexing and serving an entirely different page to users browsing the site. In this paper we show different types of cloaking like IP cloaking , User Agent cloaking and show the comparison of different types of existing cloaking checker tools. We analyzed the output of available tools, but no any existing tools provide facility like how much cloaking done in website in terms of percentage. So we consider some parameter that are use to implement cloaking to identify the existence or non- existence of cloaking.*

## 1. Introduction

Internet Marketing is an activity that provides facilities for promoting your products and services online [13]. It plays important role in getting huge amount of traffic through Search Engines.

Search Engine Optimization (SEO) is the process of improving the quality and volume of web traffic to a website which also help to achieve a higher ranking to a website with major Search Engines when certain keywords are put in the search field [14]. In Internet marketing strategy SEO include how Analysis of Search Engine works, what people search, and the particular terms of keywords typed into Search Engines.SEO has one practice that is Black Hat SEO is referred as SEO spamming that are used to get higher page ranking in an unethical manner. It violates Search Engine (Search Engine Optimization) rules and regulation and also unethically presents content in different visual   or non-visual way to Search Engine spiders and Search Engine user. Spider is crawl the website or a program which automatically fetch the web pages [17]. It is also known as web crawler. Search engines gather data about a website by sending' the spider or bots to read' the site and copy its content. This content is stored in the search engine's database  [16].

Black Hat SEO used a techniques like doorway pages, hidden text,cloaking,keyword stuffing,etc by using these techniques it increase SEO poisoning. Black Hat SEO is mostly used by those who are looking for a quick ROI(Return On Investment).

SEO poisoning is one type of attacks method in which cyber criminals create malicious website for taking advantages of users [15]. SEO poisoning attack is also known as Black Hat SEO attack when hackers manipulate Search Engine results to make there links appear higher than legitimate results. As user search for related terms, the related links appear near the top of the search results; make a greater number of clicks to malicious websites. In this paper we focus on one Black Hat SEO technique that is cloaking and we try to improve detection of Cloaking from website.

In some situation SEO practitioners give high rank to the website in unethical way by using Cloaking. Cloaking is a Black hat SEO technique in which the "benign" content presented to the Search Engine spider and scam content to user's browser who is referred via a particular search request [1]. This is done by delivering content using IP addresses or the User-Agent header of

International Journal of Engineering Research & Technology (IJERT)
ISSN: 2278-0181
Vol. 2 Issue 10, October - 2013

the user requesting the page. When a website gets a hit, it will call a robot.txt file that tells the site what to display depending on the User Agent identified or the IP address [12]. Robots.txt is a text file you put on your site to tell search robots which pages you would like them not to visit.

There is also ethical way of using cloaking. The use of Cloaking in ethical way is to hide the HTML code of high rank pages from people so that it can't be stolen. It directs the webpage to a place that are not visible on domain and the spiders are analyzing for it, and provides the use of fack pages that are loaded with the keyword and other content that is Search Engine optimized.

## 1.2 Types of Cloaking

**IP Delivery Cloaking** : Different content deliver based on IP address. This involves use of IP database which contains list of IP address of all known Search Engine spider. When visitor request a page if the IP address is not present then provide page to the human. If the IP address is match with database then provide to the Search Engine spider page [1].

**User-Agent Cloaking** : User Agent Cloaking is same as IP cloaking in the sense that the cloaking script compares the User Agent text string which is sent when a page is requested with its list of search engine User Agent and then provide the appropriate page. The difficulty with User Agent cloaking is that Agent names can be easily forge. User Agent cloaking is much more unsafe than IP based cloaking [11][1].

**Repeat Cl oaking** : In Repeat Cloaking the Web site stores state on either the client side (using a cookie) or the server side (e.g., tracking client IPs). This mechanism allows the site to determine whether the visitor has previously visited the site, and to use this knowledge in selecting which version of the page to return [1].

## 1.3 Objective

Our main objective is to improve detection of the cloaking in website that is used in unethical or ethical way. There are many existing tools to detect the cloaking websites but these tools not provide proper

output like cloaking used for ethical or unethical way. So provide the extra facilities rather than existing tools.

## 2. Related Work

David Y. Wang and Stefan Savage describe current state of search engine cloaking as used to support Web spam, determine new techniques for identifying cloaking (via the search engine snippets that identify keyword-related content found at the time of crawling) and most importantly and also explored the dynamics of cloaked search results and sites over time [1].

Gyongyi and Garcia-Molina [9] describe cloaking and redirection as spam hiding techniques. They noted that web sites can identify search engine crawlers by their network IP address or user-agent names. They additionally point out that some cloaking (such as sending the Search Engine a version free of navigational links and advertisements but no change to the content) is accepted by some engines.

Perkins argues that any agent-based cloaking is spam.No matter what kind of content is sent to Search Engine, the goal is to modify search engines rankings, which is an obvious characteristic of Search Engine spam [4].

Najork was awarded a patent for a method of detecting cloaked pages. He proposed the idea of detecting cloaked pages from users' browsers by installing a toolbar and letting the toolbar send the signature of user perceived pages to search engines. His method may still have difficulty in distinguishing rapidly changing or dynamically generated Web pages from real cloaking pages, and does not directly address semantic cloaking [5].

It introduced the idea of automatic detection of cloaking pages using more than two copies of the page. We differentiate semantic cloaking from strictly syntactic cloaking, and explored methods for syntactic cloaking recognition. None of the above papers discuss how many percentage of cloaking occur in website [2].

## 3.Comparative Study of Cloaking Detection Tool

In direction of the above problem we use the comparative study of different cloaking detection tools which is as below.

**1)Joomla Span – URL Cloaking Checker**

International Journal of Engineering Research & Technology (IJERT)

ISSN: 2278-0181

Vol. 2 Issue 10, October - 2013

This tool checks a web page and shows how Search Engines see your site as different what a browser/human would see [8].



Figure1: Joomla Span: URL Cloaking Checker.

By using above tool we experiment with www.wine.com and checked the output .It displays two different views like Googlebot and Regular browser. And it will display HTML code with total character.

If the total character difference is minor then it indicates that there is no clocking in the website. If the total character difference is major then it indicates that there is a chance of clocking in the website.

### 2) Link Vendor  – Cloaking Detector

This  cloaking detector copy the Googlebot based on User-Agent to detect cloaked content. So you can indentify websites on which the content display to the search engine is different from that presented to the Googlebot or user [9].



Figure2: Link Vendor – Cloaking Detector.

By using above tool we experiment with www.srimca.edu.in and check the output. It display two different views like Browser view and search engine view. In search engine view it will not display images and in browser view it will display images. There is no difference of any content in both the view.

### 3)Sucuri Security  - Site Check Malware Scanner

This is one type of word press plugin. It will  detects various types of malware,website errors, disabled sites, Obfuscated JavaScript injections, Cross Site Scripting (XSS),Hidden,Malicious, iFrames, MaliciousRedirects, Backdoors,Anomolies,      IP      Cloaking,      IE-only attacks[10].

International Journal of Engineering Research & Technology (IJERT)
ISSN: 2278-0181
Vol. 2 Issue 10, October - 2013



Figure3: Sucuri Security - Site Check Malware Scanner

#### 4) SEO Cloaking Checker

This tool showing one version of a Web page to users or Googlebot and a different version of Web page usually stuffed with other keywords, to the Search Engine .This is a secret method that Google and the other Search Engines consider misleading, since it attempts to prejudice into ranking the Web page not deserve higher or for a different keyword term [7].



Figure4:  SEO Cloaking Checker

By using above tool we experiment with www.wine.com in and check the output. it will check cloaking for all browser like Mozilla fire fox,bing,internet explorer,etc.it also check a site for specific user agent. We get cloaking in **www.wine.com** for Mozilla.

### 4. Conclusion

Cloaking has become a standard tool and it Adds significant complexity for differentiating legitimate Web content from fraudulent pages.Our work has examined the output of cloaking detection tool and also done the comparative study of that tools but there are some lacking in output like no tools provide the information about how much cloaking is implement on site in terms of percentage and also which content are cloaked in website. So we try to implement this lacking think in our future work by using some parameter like <no script> , <display: none> and <iframe>.By which we can indentify there is a chances of presence of cloaking in the website.

### 5. Future Work

We also indentify that no one of existing tools define that cloaking is use for ethical purpose or unethical purpose. So we try to implement this lacking think in future work. We try to create our own tool for it.

### 6. References

[1] David Y. Wang, Stefan Savage, and Geoffrey M. Voelker.  "Cloak and Dagger: Dynamics of Web Search Cloaking".  Deptartment  of  Computer  Science  and Engineering, University of California, San Diego, 2011.

[2]  Wu and B. D. Davison. "Cloaking and   redirection: A preliminary study". In Proceedings of the First International Workshop on Adversarial Information Retrieval on the Web (AIRWeb), May 2005

[3]  Z.  Gyongyi  and  H.  Garcia-Molina."Web  spam taxonomy".  In  First  International  Workshop  on  Adversarial Information Retrieval on the Web(AIRWeb), Chiba, Japan, 2005

[4]  A.Perkins.White paper:"The classification of search engine spam", Sept. 2001.

[5] M. Najork. System and method for identifying cloaked web servers, June 21 2005.

[6] http://en.wikipedia.org/wiki/Cloaking

[7] http://www.akamarketing.com/search-engine-cloaking-and-stealth-technology.html.

[8] http://www.joomlaspan.com/webtools/url-cloaking -checker.php.

[9] http://www.linkvendor.com/seo-tools/cloaking detector.html.

[10]  http://sitecheck.sucuri.net/scanner/

[11] http://www.seotools.com/seo-cloaking-checker/

[12] http://www.projectblackhat.com

International Journal of Engineering Research & Technology (IJERT)
ISSN: 2278-0181
Vol. 2 Issue 10, October - 2013

[13]http://www.webopedia.com/TERM/I/
internet marketing.html.

[14] http://en.wikipedia.org/wiki/Search_engine_optimization

[15] http://whatis.techtarget.com/definition/search-poisoning.

[16] http://www.webdesign.org/sitemaintenance/
se-optimization/role-of-spider-in-seo.14400.html

[17] http://forums.hostsearch.com/showthread.php?271
15-Define-Spider-in-seo



APPENDIX
236

Case 2:25-cv-00000-000    Document 00-00    Entered on FLSD Docket 00/00/0000    Page 140 of 407



Office 365

# Guarding against email attacks

Did you know email is the most common vector for malware infection? And as email attacks become more sophisticated, even the most tech-savvy employees might be tempted to click. Read on to see how advanced security from Office 365 can be your best defense against an army of email virus strikes.



## Know the enemy: Malware

**250,000**

Average number of malware variants detected each day.[1]

> 10,000 Malware variants

Whether soliciting credential information, installing itself on a device, or redirecting users to malicious sites, **malware comes in many forms:**



**Spyware**
Software gathers info on user or organization without their knowledge

**Viruses**
Malware replicates by inserting copies of itself into other programs, files or info

**Trojan Horse**
Malicious program tricks victims into installing

**Ransomware**
Malware restricts access to system data and demands ransom to remove the restriction

**Worms**
Standalone program replicates itself to spread to other devices

**Phishing**
Attempts to acquire sensitive information by posing as a trusted entity

## How do they get in?

## EMAIL.

Most viruses, Trojan horses, and worms are activated when users open attachments or click links in **email** messages.[2]

## Collateral damage



What's lost as a result of malware? A lot.

Intellectual property

Productivity

Business reputation

Time

And of course, money...

**$6.5 million**

Average total organizational cost of a data breach in the U.S.[3]

$ = 1 million dollars

## Move the battle to a paid, hosted cloud



There are many benefits to moving business email to a paid, hosted email service. Among them, stronger security reinforcements and ease-of-use. Microsoft Office 365's Exchange Online cloud-hosted email for business builds up your IT defenses with:

Anti-spam filtering

Robust antivirus protection

Automatic patching

Latest virus signatures

Team of security experts monitoring Exchange Online around the clock

Additional Exchange Online Protection available

99.9% financially backed email uptime guarantee

You get what you pay for — and "free" is no longer enough to hold its own against malware and keep company email safe.



# Microsoft Exchange Online helps guard against email attacks

Hosted Exchange actively protects business communication and data with built-in defenses against viruses, spam, and phishing attacks, as well as data loss prevention features. Learn more about working smarter with Exchange Online and Office 365.

Want to know more?

Download the eBook

Office 365



**Sources:**

# APPENDIX
# 237

# Table of Contents

1.   Table of Contents ..................................................................................................1
2.   .htaccess ..............................................................................................................3
3.   samelink.net/demo/index.php.........................................................................256
4.   samelink.net/vault.php....................................................................................256
5.   samelink.net/malware.php ..............................................................................257
6.   tocmail.net/demo/vault.php ...........................................................................258
7.   phishviewer.com/malware.php .......................................................................259
8.   tocmail.net/demo/index.php ...........................................................................261
9.   tocmail.net/demo/getEntries.php...................................................................266

# *.htaccess*

#

# ./mkhtaccess_red to block AV Sandboxes - twitter.com/violentlydave / InsomniacSecurity.com - started: 20200909_165911

#

RewriteEngine On

        RewriteCond        %{HTTP_USER_AGENT}        "^.*AWS.*Security.*$  ^.*ssllabs.*$ ^.*clamav.*$  ^.*openvas.*$  ^.*ltx71.*$  ^.*burp.*$  ^.*linux.*$  ^.*cloudfront.*$  ^curl.*$  ^.*ython.*$ ^Wget.*$  ^Lynx.*$  ^.*YandexBot.*$  ^.*imbostratus.*$  ^.*MJ12bot.*$  ^Slackbot-LinkExpanding.*$ ^.*zgrab.*$ ^.*Go-http.*$ ^.*[bB]anner.*$ ^.*gdnplus.*$" [OR,NC]

# Live copy of current TOR exit nodes - pulled: 20200909_165914

# Live copy of AWS ip space - pulled: 20200909_165924

# Live copy of GoogleCloud ip space - pulled: 20200909_165935

# Live copy of Microsoft Azure ip space - pulled: 20200909_165935

# Fresh copy of PrivateInternetAccess Endpoints (PIA) - 20200909_165957

#  Endpoints aren't shared, but are often hosted on same /24ish area of VPN connections, so we'll just

#  grab server IPs, change to /24s... not ideal, but it works.

# Live copy of Neustar ips based on ASN AS12009 - pulled: 20200909_170008

# Live copy of ZScaler ips based on ASN AS22616 - pulled: 20200909_170013

# Live copy of ZScaler ips based on ASN AS53813 - pulled: 20200909_170014

# Live copy of ZScaler ips based on ASN AS62044 - pulled: 20200909_170015

# Live copy of FORTIGATE ips based on ASN AS2828 - pulled: 20200909_170016

# Live copy of FORTIGATE ips based on ASN AS6461 - pulled: 20200909_170017

# Live copy of ProofPoint ips based on ASN AS22843 - pulled: 20200909_170017

# Live copy of ProofPoint ips based on ASN AS13916 - pulled: 20200909_170018

# Live copy of ProofPoint ips based on ASN AS26211 - pulled: 20200909_170018

# Live copy of DigitalOcean ips based on ASN AS46652 - pulled: 20200909_170018

# Live copy of ForcePoint ips based on ASN AS13448 - pulled: 20200909_170018

# Live copy of McAfee ips based on ASN AS7754 - pulled: 20200909_170019

# Live copy of McAfee ips based on ASN AS17370 - pulled: 20200909_170020

# Live copy of McAfee ips based on ASN AS46484 - pulled: 20200909_170020

# Live copy of CiscoUmbrella ips based on ASN AS36692 - pulled: 20200909_170020

# Live copy of CiscoTalos ips based on ASN AS55219 - pulled: 20200909_170023

# Live copy of CiscoSecurityCloudOps ips based on ASN AS25605 - pulled: 20200909_170023

# Live copy of CiscoPublic ips based on ASN 11017 - pulled: 20200909_170024

# Live copy of CiscoMeraki ips based on ASN AS395831 - pulled: 20200909_170024

# Live copy of Fastly ips based on ASN 54113 - pulled: 20200909_170024

# Live copy of Microsoft ips based on ASN AS8069 - pulled: 20200909_170028

# Live copy of Microsoft ips based on ASN AS8075 - pulled: 20200909_170028

# Live copy of Amazon ips based on ASN AS14618 - pulled: 20200909_170030

# Misc Sources added ..

| RewriteCond | expr | "-R '108.168.157.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '173.192.117.0'" | [OR] | |
| RewriteCond | expr | "-R '159.8.196.0/24'" | [OR] | |
| RewriteCond | expr | "-R '169.54.27.0/24'" | [OR] | |
| RewriteCond | expr | "-R '174.35.17.0/24'" | [OR] | |
| RewriteCond | expr | "-R '192.155.205.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.11.250.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.23.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.43.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.43.15.0/24'" | [OR] | |
| RewriteCond | expr | "-R '75.126.76.0/24'" | [OR] | |
| RewriteCond | expr | "-R '100.20.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '100.24.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '102.133.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '102.133.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '102.133.120.0/21'" | | [OR] |
| RewriteCond | expr | "-R '102.133.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '102.133.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '102.133.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '102.133.240.0/24'" | | [OR] |
| RewriteCond | expr | "-R '102.133.248.0/21'" | | [OR] |
| RewriteCond | expr | "-R '102.133.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '102.133.96.0/20'" | | [OR] |
| RewriteCond | expr | "-R '102.165.20.0/24'" | | [OR] |
| RewriteCond | expr | "-R '102.37.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '102.37.128.0/17'" | | [OR] |

| RewriteCond | expr | "-R '102.37.16.0/21'" | [OR] | |
| RewriteCond | expr | "-R '102.37.24.0/23'" | [OR] | |
| RewriteCond | expr | "-R '102.37.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '102.37.64.0/21'" | [OR] | |
| RewriteCond | expr | "-R '102.37.72.0/21'" | [OR] | |
| RewriteCond | expr | "-R '102.37.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '103.126.232.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.126.234.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.13.102.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.136.10.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.139.130.0/23'" | | [OR] |
| RewriteCond | expr | "-R '103.143.45.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.145.182.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.145.192.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.147.152.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.147.71.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.149.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.150.161.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.150.46.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.150.47.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.152.248.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.16.101.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.16.59.0/24'" | [OR] | |
| RewriteCond | expr | "-R '103.211.172.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.226.68.0/22'" | | [OR] |
| RewriteCond | expr | "-R '103.226.69.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.226.70.0/23'" | | [OR] |
| RewriteCond | expr | "-R '103.226.71.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.229.8.0/24'" | [OR] | |
| RewriteCond | expr | "-R '103.238.156.0/23'" | | [OR] |
| RewriteCond | expr | "-R '103.24.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.244.50.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.245.222.0/23'" | | [OR] |
| RewriteCond | expr | "-R '103.245.223.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.245.224.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.245.44.0/22'" | | [OR] |

| RewriteCond | expr | "-R '103.246.148.0/23'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '103.246.150.0/23'" | | [OR] |
| RewriteCond | expr | "-R '103.39.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '103.39.86.0/23'" | [OR] | |
| RewriteCond | expr | "-R '103.4.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '103.43.38.0/23'" | [OR] | |
| RewriteCond | expr | "-R '103.70.20.0/22'" | [OR] | |
| RewriteCond | expr | "-R '103.8.172.0/22'" | [OR] | |
| RewriteCond | expr | "-R '103.85.213.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.129.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.129.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.129.194.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.129.195.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.129.196.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.129.197.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.129.198.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.129.199.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.129.200.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.129.201.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.129.202.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.129.204.0/22'" | | [OR] |
| RewriteCond | expr | "-R '104.129.205.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.129.206.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.129.207.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.146.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '104.146.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '104.154.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '104.156.80.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.156.81.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.156.82.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.156.83.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.156.84.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.156.85.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.156.86.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.156.87.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.156.88.0/23'" | | [OR] |

| RewriteCond | expr | "-R '104.156.89.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '104.156.90.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.156.91.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.156.92.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.156.93.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.156.94.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.156.95.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.171.199.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.192.142.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.193.187.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.193.204.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.196.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '104.200.151.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.208.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '104.208.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '104.208.32.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.208.48.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.208.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '104.209.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '104.209.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '104.209.64.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.209.80.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.210.0.0/20'" | [OR] | |
| RewriteCond | expr | "-R '104.210.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '104.210.176.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.210.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '104.210.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '104.210.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '104.211.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '104.211.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '104.211.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '104.211.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '104.214.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '104.214.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '104.214.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '104.214.192.0/18'" | | [OR] |

| RewriteCond | expr | "-R '104.215.0.0/18'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '104.215.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '104.215.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '104.224.76.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.238.246.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.238.46.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.244.43.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.40.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '104.40.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '104.41.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '104.41.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '104.41.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '104.41.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '104.41.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '104.42.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '104.43.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '104.43.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '104.44.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '104.44.88.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.44.89.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.44.90.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.44.91.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.44.92.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.44.93.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.44.94.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.44.95.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.45.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '104.45.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '104.45.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.45.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.45.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '104.45.64.0/20'" | [OR] | |
| RewriteCond | expr | "-R '104.45.80.0/20'" | [OR] | |
| RewriteCond | expr | "-R '104.45.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '104.46.0.0/21'" | [OR] | |
| RewriteCond | expr | "-R '104.46.160.0/19'" | | [OR] |

| RewriteCond | expr | "-R '104.46.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.46.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.46.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.46.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '104.46.28.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.46.29.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.46.30.0/23'" | [OR] | |
| RewriteCond | expr | "-R '104.46.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '104.46.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '104.46.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '104.46.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '104.47.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '104.47.19.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.47.200.0/21'" | | [OR] |
| RewriteCond | expr | "-R '104.47.208.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.47.210.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.47.212.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.47.214.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.47.216.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.47.218.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.47.220.0/22'" | | [OR] |
| RewriteCond | expr | "-R '104.47.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.77.153.0/24'" | | [OR] |
| RewriteCond | expr | "-R '104.78.78.0/24'" | [OR] | |
| RewriteCond | expr | "-R '104.94.200.0/22'" | | [OR] |
| RewriteCond | expr | "-R '104.94.204.0/23'" | | [OR] |
| RewriteCond | expr | "-R '104.94.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '104.95.0.0/20'" | [OR] | |
| RewriteCond | expr | "-R '107.150.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '107.167.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '107.178.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '107.181.69.0/24'" | | [OR] |
| RewriteCond | expr | "-R '107.20.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '107.21.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '107.21.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '107.21.64.0/18'" | [OR] | |

| RewriteCond | expr | "-R '107.22.0.0/16'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '107.23.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '107.23.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '107.23.255.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.128.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '108.128.160.0/23'" | | [OR] |
| RewriteCond | expr | "-R '108.128.162.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.136.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '108.140.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '108.166.224.0/21'" | | [OR] |
| RewriteCond | expr | "-R '108.166.232.0/21'" | | [OR] |
| RewriteCond | expr | "-R '108.166.240.0/21'" | | [OR] |
| RewriteCond | expr | "-R '108.166.248.0/21'" | | [OR] |
| RewriteCond | expr | "-R '108.170.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '108.170.208.0/21'" | | [OR] |
| RewriteCond | expr | "-R '108.170.216.0/22'" | | [OR] |
| RewriteCond | expr | "-R '108.170.220.0/23'" | | [OR] |
| RewriteCond | expr | "-R '108.170.222.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.131.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.133.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.139.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.141.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.142.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.143.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.144.0/24'" | | [OR] |
| RewriteCond | expr | "-R '108.171.145.0/24'" | | [OR] |

| RewriteCond | expr | "-R '108.171.159.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '108.175.48.0/22'" | | [OR] |
| RewriteCond | expr | "-R '108.175.52.0/22'" | | [OR] |
| RewriteCond | expr | "-R '108.175.56.0/22'" | | [OR] |
| RewriteCond | expr | "-R '108.59.80.0/20'" | [OR] | |
| RewriteCond | expr | "-R '109.95.191.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.100.0/22'" | | [OR] |
| RewriteCond | expr | "-R '111.221.101.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.102.0/23'" | | [OR] |
| RewriteCond | expr | "-R '111.221.103.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.104.0/21'" | | [OR] |
| RewriteCond | expr | "-R '111.221.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.106.0/23'" | | [OR] |
| RewriteCond | expr | "-R '111.221.107.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.108.0/22'" | | [OR] |
| RewriteCond | expr | "-R '111.221.109.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.110.0/23'" | | [OR] |
| RewriteCond | expr | "-R '111.221.111.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.112.0/20'" | | [OR] |
| RewriteCond | expr | "-R '111.221.113.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.114.0/23'" | | [OR] |
| RewriteCond | expr | "-R '111.221.115.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.116.0/22'" | | [OR] |
| RewriteCond | expr | "-R '111.221.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '111.221.119.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.120.0/21'" | | [OR] |
| RewriteCond | expr | "-R '111.221.121.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.122.0/23'" | | [OR] |
| RewriteCond | expr | "-R '111.221.123.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.124.0/22'" | | [OR] |
| RewriteCond | expr | "-R '111.221.125.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.126.0/23'" | | [OR] |
| RewriteCond | expr | "-R '111.221.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.221.16.0/20'" | | [OR] |
| RewriteCond | expr | "-R '111.221.24.0/22'" | | [OR] |

| RewriteCond | expr | "-R '111.221.29.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '111.221.30.0/23'" | [OR] |
| RewriteCond | expr | "-R '111.221.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '111.221.65.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.66.0/23'" | [OR] |
| RewriteCond | expr | "-R '111.221.67.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.68.0/22'" | [OR] |
| RewriteCond | expr | "-R '111.221.69.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.70.0/23'" | [OR] |
| RewriteCond | expr | "-R '111.221.71.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.72.0/21'" | [OR] |
| RewriteCond | expr | "-R '111.221.73.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.74.0/23'" | [OR] |
| RewriteCond | expr | "-R '111.221.75.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.76.0/22'" | [OR] |
| RewriteCond | expr | "-R '111.221.77.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.78.0/23'" | [OR] |
| RewriteCond | expr | "-R '111.221.79.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.80.0/20'" | [OR] |
| RewriteCond | expr | "-R '111.221.81.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.82.0/23'" | [OR] |
| RewriteCond | expr | "-R '111.221.83.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.84.0/22'" | [OR] |
| RewriteCond | expr | "-R '111.221.85.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.86.0/23'" | [OR] |
| RewriteCond | expr | "-R '111.221.87.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.88.0/21'" | [OR] |
| RewriteCond | expr | "-R '111.221.89.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.90.0/23'" | [OR] |
| RewriteCond | expr | "-R '111.221.91.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.92.0/22'" | [OR] |
| RewriteCond | expr | "-R '111.221.93.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.94.0/23'" | [OR] |
| RewriteCond | expr | "-R '111.221.95.0/24'" | [OR] |
| RewriteCond | expr | "-R '111.221.96.0/19'" | [OR] |
| RewriteCond | expr | "-R '111.221.97.0/24'" | [OR] |

| | | | | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '111.221.98.0/23'" | | [OR] |
| RewriteCond | expr | "-R '111.221.99.0/24'" | | [OR] |
| RewriteCond | expr | "-R '111.51.66.0/24'" | [OR] | |
| RewriteCond | expr | "-R '115.111.223.0/24'" | | [OR] |
| RewriteCond | expr | "-R '116.129.226.0/24'" | | [OR] |
| RewriteCond | expr | "-R '118.193.97.0/24'" | | [OR] |
| RewriteCond | expr | "-R '119.147.182.0/24'" | | [OR] |
| RewriteCond | expr | "-R '119.161.49.0/24'" | | [OR] |
| RewriteCond | expr | "-R '119.81.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '119.81.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '119.81.138.0/23'" | | [OR] |
| RewriteCond | expr | "-R '12.226.158.0/24'" | | [OR] |
| RewriteCond | expr | "-R '12.96.160.0/24'" | [OR] | |
| RewriteCond | expr | "-R '120.232.236.0/24'" | | [OR] |
| RewriteCond | expr | "-R '120.253.240.0/24'" | | [OR] |
| RewriteCond | expr | "-R '120.253.241.0/24'" | | [OR] |
| RewriteCond | expr | "-R '120.253.245.0/24'" | | [OR] |
| RewriteCond | expr | "-R '120.52.12.0/24'" | [OR] | |
| RewriteCond | expr | "-R '120.52.153.0/24'" | | [OR] |
| RewriteCond | expr | "-R '120.52.22.0/24'" | [OR] | |
| RewriteCond | expr | "-R '120.52.39.0/24'" | [OR] | |
| RewriteCond | expr | "-R '122.248.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '122.252.145.0/24'" | | [OR] |
| RewriteCond | expr | "-R '122.252.146.0/24'" | | [OR] |
| RewriteCond | expr | "-R '122.252.147.0/24'" | | [OR] |
| RewriteCond | expr | "-R '122.252.148.0/22'" | | [OR] |
| RewriteCond | expr | "-R '122.50.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '127.50.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '128.168.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '128.168.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '128.177.125.0/24'" | | [OR] |
| RewriteCond | expr | "-R '128.177.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '128.177.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '128.177.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '128.31.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '128.94.0.0/16'" | [OR] | |

| RewriteCond | expr | "-R '129.146.0.0/21'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '129.146.12.128/25'" | | [OR] |
| RewriteCond | expr | "-R '129.146.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '129.146.13.128/25'" | | [OR] |
| RewriteCond | expr | "-R '129.146.14.128/25'" | | [OR] |
| RewriteCond | expr | "-R '129.146.16.0/20'" | | [OR] |
| RewriteCond | expr | "-R '129.146.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '129.146.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '129.146.8.0/22'" | [OR] | |
| RewriteCond | expr | "-R '129.148.128.0/23'" | | [OR] |
| RewriteCond | expr | "-R '129.148.132.0/23'" | | [OR] |
| RewriteCond | expr | "-R '129.148.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '129.148.135.0/25'" | | [OR] |
| RewriteCond | expr | "-R '129.148.144.0/23'" | | [OR] |
| RewriteCond | expr | "-R '129.148.148.0/25'" | | [OR] |
| RewriteCond | expr | "-R '129.148.160.0/23'" | | [OR] |
| RewriteCond | expr | "-R '129.148.164.0/25'" | | [OR] |
| RewriteCond | expr | "-R '129.192.40.0/23'" | | [OR] |
| RewriteCond | expr | "-R '129.192.46.0/23'" | | [OR] |
| RewriteCond | expr | "-R '129.192.56.0/23'" | | [OR] |
| RewriteCond | expr | "-R '129.213.0.128/25'" | | [OR] |
| RewriteCond | expr | "-R '129.213.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '129.213.16.0/20'" | | [OR] |
| RewriteCond | expr | "-R '129.213.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '129.213.2.128/25'" | | [OR] |
| RewriteCond | expr | "-R '129.213.208.0/21'" | | [OR] |
| RewriteCond | expr | "-R '129.213.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '129.213.4.128/25'" | | [OR] |
| RewriteCond | expr | "-R '129.213.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '129.213.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '13.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '13.104.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '13.104.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.144.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.145.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.146.0/24'" | | [OR] |

13

| RewriteCond | expr | "-R '13.104.147.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '13.104.148.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.149.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.150.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.151.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.152.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.153.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.154.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.155.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.156.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.157.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.158.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.159.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.192.0/21'" | | [OR] |
| RewriteCond | expr | "-R '13.104.208.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.209.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.210.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.211.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.212.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.213.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.214.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.215.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.216.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.217.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.218.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.219.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.220.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.221.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.222.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.104.223.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.105.14.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.16.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.17.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.18.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.19.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.20.0/24'" | [OR] | |

| RewriteCond | expr | "-R '13.105.21.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.22.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.23.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.24.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.25.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.26.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.27.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.36.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.37.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.52.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.53.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.60.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.61.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.66.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.67.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.105.74.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.107.14.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.112.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '13.112.191.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.113.196.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.113.203.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.124.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.124.145.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.124.199.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.124.247.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.125.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.126.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '13.127.70.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.208.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.208.170.0/23'" | | [OR] |
| RewriteCond | expr | "-R '13.208.180.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.209.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.209.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.210.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '13.210.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.210.67.0/24'" | [OR] | |

| RewriteCond | expr | "-R '13.212.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '13.212.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.224.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '13.228.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '13.228.69.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.230.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '13.232.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '13.232.67.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.233.177.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.234.221.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.234.8.0/23'" | [OR] | |
| RewriteCond | expr | "-R '13.235.228.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.235.6.0/23'" | [OR] | |
| RewriteCond | expr | "-R '13.236.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '13.236.8.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.236.82.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.239.158.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.244.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '13.244.121.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.244.122.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.244.165.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.244.176.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.244.35.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.248.0.0/20'" | [OR] | |
| RewriteCond | expr | "-R '13.248.100.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.101.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.102.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.103.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.104.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.106.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.107.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.108.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.109.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.111.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.112.0/24'" | | [OR] |

| RewriteCond | expr | "-R '13.248.113.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '13.248.114.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.115.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.118.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.119.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.120.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.121.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.122.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.123.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.124.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.125.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.126.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.248.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '13.248.16.0/21'" | [OR] | |
| RewriteCond | expr | "-R '13.248.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '13.248.28.0/22'" | [OR] | |
| RewriteCond | expr | "-R '13.248.32.0/20'" | [OR] | |
| RewriteCond | expr | "-R '13.248.48.0/21'" | [OR] | |
| RewriteCond | expr | "-R '13.248.56.0/22'" | [OR] | |
| RewriteCond | expr | "-R '13.248.60.0/22'" | [OR] | |
| RewriteCond | expr | "-R '13.248.96.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.248.97.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.248.98.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.248.99.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.249.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.250.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '13.250.186.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.251.113.0/24'" | | [OR] |
| RewriteCond | expr | "-R '13.251.116.0/23'" | | [OR] |
| RewriteCond | expr | "-R '13.32.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '13.34.22.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.34.23.0/24'" | [OR] | |
| RewriteCond | expr | "-R '13.34.24.0/24'" | [OR] | |

17

| RewriteCond | expr | "-R '13.34.25.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '13.34.26.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.34.27.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.35.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '13.48.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '13.48.186.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.48.32.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.48.4.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.48.74.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.49.126.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.49.143.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.49.40.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.52.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '13.52.118.0/23'" | [OR] |
| RewriteCond | expr | "-R '13.52.146.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.52.201.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.52.202.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.52.232.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.52.6.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.53.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '13.53.180.0/23'" | [OR] |
| RewriteCond | expr | "-R '13.54.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '13.54.63.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.55.255.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.56.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '13.56.32.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.57.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '13.58.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '13.59.250.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.64.0.0/11'" | [OR] |
| RewriteCond | expr | "-R '13.65.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '13.66.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '13.66.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '13.67.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '13.67.128.0/20'" | [OR] |
| RewriteCond | expr | "-R '13.67.144.0/21'" | [OR] |

| RewriteCond | expr | "-R '13.67.152.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '13.67.153.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.67.154.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.67.155.0/24'" | [OR] |
| RewriteCond | expr | "-R '13.67.156.0/22'" | [OR] |
| RewriteCond | expr | "-R '13.67.160.0/19'" | [OR] |
| RewriteCond | expr | "-R '13.67.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '13.68.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '13.68.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '13.69.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '13.69.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '13.70.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '13.70.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '13.70.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '13.70.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '13.71.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '13.71.128.0/19'" | [OR] |
| RewriteCond | expr | "-R '13.71.160.0/19'" | [OR] |
| RewriteCond | expr | "-R '13.71.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '13.71.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '13.72.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '13.72.224.0/19'" | [OR] |
| RewriteCond | expr | "-R '13.72.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '13.73.0.0/19'" | [OR] |
| RewriteCond | expr | "-R '13.73.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '13.73.192.0/20'" | [OR] |
| RewriteCond | expr | "-R '13.73.224.0/21'" | [OR] |
| RewriteCond | expr | "-R '13.73.232.0/21'" | [OR] |
| RewriteCond | expr | "-R '13.73.240.0/20'" | [OR] |
| RewriteCond | expr | "-R '13.73.32.0/19'" | [OR] |
| RewriteCond | expr | "-R '13.73.96.0/19'" | [OR] |
| RewriteCond | expr | "-R '13.74.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '13.75.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '13.75.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '13.76.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '13.77.0.0/18'" | [OR] |

| RewriteCond | expr | "-R '13.77.128.0/18'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '13.77.192.0/19'" | [OR] | |
| RewriteCond | expr | "-R '13.77.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '13.78.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '13.78.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '13.79.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.80.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '13.82.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.83.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.84.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '13.86.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '13.86.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '13.87.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '13.87.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '13.87.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '13.88.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '13.88.128.0/18'" | [OR] | |
| RewriteCond | expr | "-R '13.88.200.0/21'" | [OR] | |
| RewriteCond | expr | "-R '13.88.208.0/20'" | [OR] | |
| RewriteCond | expr | "-R '13.88.224.0/19'" | [OR] | |
| RewriteCond | expr | "-R '13.89.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.90.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.91.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.92.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '13.93.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '13.93.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '13.94.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '13.94.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '13.94.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '13.95.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '130.137.170.0/24'" | | [OR] |
| RewriteCond | expr | "-R '130.137.180.0/23'" | | [OR] |
| RewriteCond | expr | "-R '130.137.82.0/24'" | | [OR] |
| RewriteCond | expr | "-R '130.137.89.0/24'" | | [OR] |
| RewriteCond | expr | "-R '130.176.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '130.198.117.0/24'" | | [OR] |

| RewriteCond | expr | "-R '130.198.118.0/23'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '130.211.16.0/20'" | | [OR] |
| RewriteCond | expr | "-R '130.211.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '130.211.4.0/22'" | [OR] | |
| RewriteCond | expr | "-R '130.211.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '130.35.0.0/22'" | [OR] | |
| RewriteCond | expr | "-R '130.35.112.0/22'" | | [OR] |
| RewriteCond | expr | "-R '130.35.116.0/25'" | | [OR] |
| RewriteCond | expr | "-R '130.35.128.0/22'" | | [OR] |
| RewriteCond | expr | "-R '130.35.144.0/22'" | | [OR] |
| RewriteCond | expr | "-R '130.35.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '130.35.200.0/22'" | | [OR] |
| RewriteCond | expr | "-R '130.35.96.0/21'" | [OR] | |
| RewriteCond | expr | "-R '130.50.125.0/24'" | | [OR] |
| RewriteCond | expr | "-R '130.61.0.128/25'" | | [OR] |
| RewriteCond | expr | "-R '130.61.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '130.61.16.0/20'" | [OR] | |
| RewriteCond | expr | "-R '130.61.2.128/25'" | | [OR] |
| RewriteCond | expr | "-R '130.61.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '130.61.4.128/25'" | | [OR] |
| RewriteCond | expr | "-R '130.61.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '130.61.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '131.226.191.0/24'" | | [OR] |
| RewriteCond | expr | "-R '131.253.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '131.253.12.0/22'" | | [OR] |
| RewriteCond | expr | "-R '131.253.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '131.253.13.0/24'" | | [OR] |
| RewriteCond | expr | "-R '131.253.14.0/24'" | | [OR] |
| RewriteCond | expr | "-R '131.253.15.0/24'" | | [OR] |
| RewriteCond | expr | "-R '131.253.24.0/21'" | | [OR] |
| RewriteCond | expr | "-R '131.253.25.0/24'" | | [OR] |
| RewriteCond | expr | "-R '131.253.27.0/24'" | | [OR] |
| RewriteCond | expr | "-R '131.253.32.0/20'" | | [OR] |
| RewriteCond | expr | "-R '131.253.34.0/24'" | | [OR] |
| RewriteCond | expr | "-R '131.253.35.0/24'" | | [OR] |
| RewriteCond | expr | "-R '131.253.36.0/24'" | | [OR] |

| RewriteCond | expr | "-R '131.253.38.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '131.253.40.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '131.253.41.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '131.253.5.0/24'" | [OR] |  |
| RewriteCond | expr | "-R '131.253.6.0/24'" | [OR] |  |
| RewriteCond | expr | "-R '131.253.61.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '131.253.62.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '131.253.8.0/24'" | [OR] |  |
| RewriteCond | expr | "-R '132.145.0.128/25'" |  | [OR] |
| RewriteCond | expr | "-R '132.145.112.0/20'" |  | [OR] |
| RewriteCond | expr | "-R '132.145.128.0/18'" |  | [OR] |
| RewriteCond | expr | "-R '132.145.16.0/20'" |  | [OR] |
| RewriteCond | expr | "-R '132.145.192.0/19'" |  | [OR] |
| RewriteCond | expr | "-R '132.145.2.128/25'" |  | [OR] |
| RewriteCond | expr | "-R '132.145.224.0/19'" |  | [OR] |
| RewriteCond | expr | "-R '132.145.32.0/19'" |  | [OR] |
| RewriteCond | expr | "-R '132.145.4.128/25'" |  | [OR] |
| RewriteCond | expr | "-R '132.145.64.0/20'" |  | [OR] |
| RewriteCond | expr | "-R '132.145.8.0/21'" | [OR] |  |
| RewriteCond | expr | "-R '132.145.80.0/20'" |  | [OR] |
| RewriteCond | expr | "-R '132.145.96.0/20'" |  | [OR] |
| RewriteCond | expr | "-R '132.245.0.0/16'" | [OR] |  |
| RewriteCond | expr | "-R '134.170.0.0/16'" | [OR] |  |
| RewriteCond | expr | "-R '134.170.192.0/21'" |  | [OR] |
| RewriteCond | expr | "-R '134.170.220.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '134.170.222.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '134.170.80.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '134.195.208.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '134.195.209.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '134.195.210.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '134.195.211.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '134.195.39.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '134.70.100.0/22'" |  | [OR] |
| RewriteCond | expr | "-R '134.70.104.0/22'" |  | [OR] |
| RewriteCond | expr | "-R '134.70.108.0/22'" |  | [OR] |
| RewriteCond | expr | "-R '134.70.112.0/22'" |  | [OR] |

| RewriteCond | expr | "-R '134.70.116.0/22'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '134.70.120.0/22'" | | [OR] |
| RewriteCond | expr | "-R '134.70.124.0/22'" | | [OR] |
| RewriteCond | expr | "-R '134.70.132.0/22'" | | [OR] |
| RewriteCond | expr | "-R '134.70.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '134.70.24.0/21'" | [OR] | |
| RewriteCond | expr | "-R '134.70.32.0/22'" | [OR] | |
| RewriteCond | expr | "-R '134.70.40.0/21'" | [OR] | |
| RewriteCond | expr | "-R '134.70.48.0/22'" | [OR] | |
| RewriteCond | expr | "-R '134.70.56.0/21'" | [OR] | |
| RewriteCond | expr | "-R '134.70.64.0/22'" | [OR] | |
| RewriteCond | expr | "-R '134.70.72.0/22'" | [OR] | |
| RewriteCond | expr | "-R '134.70.76.0/22'" | [OR] | |
| RewriteCond | expr | "-R '134.70.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '134.70.80.0/22'" | [OR] | |
| RewriteCond | expr | "-R '134.70.84.0/22'" | [OR] | |
| RewriteCond | expr | "-R '134.70.88.0/22'" | [OR] | |
| RewriteCond | expr | "-R '134.70.92.0/22'" | [OR] | |
| RewriteCond | expr | "-R '134.70.96.0/22'" | [OR] | |
| RewriteCond | expr | "-R '135.149.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '135.84.218.0/24'" | | [OR] |
| RewriteCond | expr | "-R '135.90.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '135.90.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '136.184.224.0/24'" | | [OR] |
| RewriteCond | expr | "-R '136.184.225.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.116.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '137.116.112.0/20'" | | [OR] |
| RewriteCond | expr | "-R '137.116.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '137.116.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '137.116.176.0/21'" | | [OR] |
| RewriteCond | expr | "-R '137.116.184.0/21'" | | [OR] |
| RewriteCond | expr | "-R '137.116.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '137.116.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '137.116.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '137.116.96.0/22'" | | [OR] |
| RewriteCond | expr | "-R '137.117.0.0/16'" | [OR] | |

| RewriteCond | expr | "-R '137.117.128.0/17'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '137.117.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '137.117.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '137.135.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '137.135.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '137.135.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '137.83.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.131.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.133.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.139.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.141.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.142.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.143.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.144.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.145.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.146.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.148.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.149.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.150.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.151.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.152.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.153.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.154.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.155.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.156.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.157.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.158.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.159.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.194.0/24'" | | [OR] |

| RewriteCond | expr | "-R '137.83.200.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '137.83.201.0/24'" | | [OR] |
| RewriteCond | expr | "-R '137.83.206.0/23'" | | [OR] |
| RewriteCond | expr | "-R '137.83.251.0/24'" | | [OR] |
| RewriteCond | expr | "-R '138.1.0.0/21'" | [OR] | |
| RewriteCond | expr | "-R '138.1.108.0/25'" | [OR] | |
| RewriteCond | expr | "-R '138.1.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '138.1.32.0/21'" | [OR] | |
| RewriteCond | expr | "-R '138.1.40.0/21'" | [OR] | |
| RewriteCond | expr | "-R '138.1.48.0/21'" | [OR] | |
| RewriteCond | expr | "-R '138.1.64.0/22'" | [OR] | |
| RewriteCond | expr | "-R '138.1.80.0/22'" | [OR] | |
| RewriteCond | expr | "-R '138.239.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '138.91.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '138.91.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '138.91.16.0/20'" | [OR] | |
| RewriteCond | expr | "-R '138.91.32.0/20'" | [OR] | |
| RewriteCond | expr | "-R '138.91.48.0/20'" | [OR] | |
| RewriteCond | expr | "-R '138.91.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '138.91.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '139.180.17.0/24'" | | [OR] |
| RewriteCond | expr | "-R '139.180.244.0/23'" | | [OR] |
| RewriteCond | expr | "-R '139.56.0.0/24'" | [OR] | |
| RewriteCond | expr | "-R '139.56.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '139.56.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '139.56.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '139.56.4.0/24'" | [OR] | |
| RewriteCond | expr | "-R '139.56.5.0/24'" | [OR] | |
| RewriteCond | expr | "-R '139.60.0.0/24'" | [OR] | |
| RewriteCond | expr | "-R '139.60.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '139.60.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '140.179.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '140.204.0.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.12.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.16.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.20.128/25'" | | [OR] |

| RewriteCond | expr | "-R '140.204.24.128/25'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '140.204.30.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.34.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.36.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.38.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.4.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.40.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.42.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.46.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.50.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.52.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.58.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.74.0/23'" | | [OR] |
| RewriteCond | expr | "-R '140.204.8.128/25'" | | [OR] |
| RewriteCond | expr | "-R '140.204.84.0/23'" | | [OR] |
| RewriteCond | expr | "-R '140.238.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '140.238.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '140.238.160.0/21'" | | [OR] |
| RewriteCond | expr | "-R '140.238.168.0/21'" | | [OR] |
| RewriteCond | expr | "-R '140.238.176.0/20'" | | [OR] |
| RewriteCond | expr | "-R '140.238.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '140.238.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '140.238.224.0/21'" | | [OR] |
| RewriteCond | expr | "-R '140.238.232.0/22'" | | [OR] |
| RewriteCond | expr | "-R '140.238.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '140.238.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '140.238.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '140.238.96.0/20'" | | [OR] |
| RewriteCond | expr | "-R '140.239.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '140.91.10.0/23'" | [OR] | |
| RewriteCond | expr | "-R '140.91.12.0/22'" | [OR] | |
| RewriteCond | expr | "-R '140.91.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '140.91.20.0/23'" | [OR] | |
| RewriteCond | expr | "-R '140.91.22.0/23'" | [OR] | |
| RewriteCond | expr | "-R '140.91.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '140.91.28.0/23'" | [OR] | |

| RewriteCond | expr | "-R '140.91.30.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.32.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.34.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.36.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.38.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.4.0/22'" | [OR] |
| RewriteCond | expr | "-R '140.91.40.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.42.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.44.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.46.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.48.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.50.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.52.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.54.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.58.0/23'" | [OR] |
| RewriteCond | expr | "-R '140.91.8.0/23'" | [OR] |
| RewriteCond | expr | "-R '141.0.168.0/21'" | [OR] |
| RewriteCond | expr | "-R '141.0.171.0/24'" | [OR] |
| RewriteCond | expr | "-R '141.0.172.0/22'" | [OR] |
| RewriteCond | expr | "-R '141.0.174.0/24'" | [OR] |
| RewriteCond | expr | "-R '141.125.117.0/24'" | [OR] |
| RewriteCond | expr | "-R '141.125.118.0/23'" | [OR] |
| RewriteCond | expr | "-R '142.0.188.0/24'" | [OR] |
| RewriteCond | expr | "-R '142.0.191.0/24'" | [OR] |
| RewriteCond | expr | "-R '142.147.10.0/24'" | [OR] |
| RewriteCond | expr | "-R '142.202.204.0/24'" | [OR] |
| RewriteCond | expr | "-R '142.202.41.0/24'" | [OR] |
| RewriteCond | expr | "-R '142.54.38.0/24'" | [OR] |
| RewriteCond | expr | "-R '142.54.39.0/24'" | [OR] |
| RewriteCond | expr | "-R '142.54.41.0/24'" | [OR] |
| RewriteCond | expr | "-R '143.127.10.0/23'" | [OR] |
| RewriteCond | expr | "-R '143.127.100.0/24'" | [OR] |
| RewriteCond | expr | "-R '143.127.102.0/24'" | [OR] |
| RewriteCond | expr | "-R '143.127.103.0/24'" | [OR] |
| RewriteCond | expr | "-R '143.127.119.0/24'" | [OR] |
| RewriteCond | expr | "-R '143.127.136.0/24'" | [OR] |

| RewriteCond | expr | "-R '143.127.138.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '143.127.139.0/24'" | | [OR] |
| RewriteCond | expr | "-R '143.127.14.0/23'" | | [OR] |
| RewriteCond | expr | "-R '143.127.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '143.127.241.0/24'" | | [OR] |
| RewriteCond | expr | "-R '143.127.242.0/23'" | | [OR] |
| RewriteCond | expr | "-R '143.127.87.0/24'" | | [OR] |
| RewriteCond | expr | "-R '143.127.89.0/24'" | | [OR] |
| RewriteCond | expr | "-R '143.127.93.0/24'" | | [OR] |
| RewriteCond | expr | "-R '143.204.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '143.244.54.0/24'" | | [OR] |
| RewriteCond | expr | "-R '143.244.80.0/20'" | | [OR] |
| RewriteCond | expr | "-R '143.64.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '144.220.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '144.76.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '144.81.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '144.81.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '144.81.131.0/24'" | | [OR] |
| RewriteCond | expr | "-R '144.81.132.0/22'" | | [OR] |
| RewriteCond | expr | "-R '144.81.136.0/22'" | | [OR] |
| RewriteCond | expr | "-R '144.81.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '146.112.1.0/21'" | [OR] | |
| RewriteCond | expr | "-R '146.112.10.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.100.0/22'" | | [OR] |
| RewriteCond | expr | "-R '146.112.101.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.102.0/23'" | | [OR] |
| RewriteCond | expr | "-R '146.112.103.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.104.0/21'" | | [OR] |
| RewriteCond | expr | "-R '146.112.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.106.0/23'" | | [OR] |
| RewriteCond | expr | "-R '146.112.107.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.108.0/22'" | | [OR] |
| RewriteCond | expr | "-R '146.112.109.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.11.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.110.0/23'" | | [OR] |

| RewriteCond | expr | "-R '146.112.111.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '146.112.112.0/20'" | [OR] |
| RewriteCond | expr | "-R '146.112.113.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.114.0/23'" | [OR] |
| RewriteCond | expr | "-R '146.112.115.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.116.0/22'" | [OR] |
| RewriteCond | expr | "-R '146.112.117.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.118.0/23'" | [OR] |
| RewriteCond | expr | "-R '146.112.119.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.12.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.120.0/21'" | [OR] |
| RewriteCond | expr | "-R '146.112.121.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.122.0/23'" | [OR] |
| RewriteCond | expr | "-R '146.112.123.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.124.0/22'" | [OR] |
| RewriteCond | expr | "-R '146.112.125.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.126.0/23'" | [OR] |
| RewriteCond | expr | "-R '146.112.127.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.128.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.129.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.13.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.130.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.131.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.132.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.133.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.134.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.135.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.136.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.137.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.138.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.139.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.14.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.140.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.141.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.142.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.143.0/24'" | [OR] |

| RewriteCond | expr | "-R '146.112.144.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '146.112.145.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.146.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.147.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.148.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.149.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.15.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.150.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.151.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.152.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.153.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.154.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.155.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.156.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.157.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.158.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.159.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.16.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.160.0/23'" | [OR] |
| RewriteCond | expr | "-R '146.112.161.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.162.0/23'" | [OR] |
| RewriteCond | expr | "-R '146.112.163.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.164.0/23'" | [OR] |
| RewriteCond | expr | "-R '146.112.165.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.166.0/23'" | [OR] |
| RewriteCond | expr | "-R '146.112.167.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.17.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.170.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.176.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.177.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.178.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.179.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.18.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.184.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.185.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.186.0/24'" | [OR] |

| RewriteCond | expr | "-R '146.112.187.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '146.112.188.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.189.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.19.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.190.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.191.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.192.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.193.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.194.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.195.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.196.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.197.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.198.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.199.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.2.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.20.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.200.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.201.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.202.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.203.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.204.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.205.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.206.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.207.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.208.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.209.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.21.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.210.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.211.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.212.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.213.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.214.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.216.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.217.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.219.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.22.0/24'" | [OR] |

| RewriteCond | expr | "-R '146.112.220.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '146.112.221.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.222.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.223.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.224.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.225.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.226.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.227.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.228.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.229.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.23.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.230.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.231.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.232.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.233.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.234.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.235.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.236.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.237.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.238.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.239.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.24.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.240.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.241.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.242.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.243.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.244.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.245.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.246.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.247.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.248.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.249.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.25.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.250.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.251.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.252.0/24'" | [OR] |

| RewriteCond | expr | "-R '146.112.253.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '146.112.254.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.255.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.26.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.27.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.28.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.29.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.3.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.30.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.31.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.32.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.33.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.34.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.35.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.36.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.37.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.38.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.39.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.4.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.40.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.41.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.42.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.43.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.44.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.45.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.46.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.47.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.48.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.49.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.5.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.50.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.51.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.52.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.53.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.54.0/24'" | [OR] |
| RewriteCond | expr | "-R '146.112.55.0/24'" | [OR] |

| RewriteCond | expr | "-R '146.112.56.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '146.112.57.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.58.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.59.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.6.0/24'" | [OR] | |
| RewriteCond | expr | "-R '146.112.60.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.61.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.62.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.63.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '146.112.65.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.66.0/23'" | | [OR] |
| RewriteCond | expr | "-R '146.112.67.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.68.0/22'" | | [OR] |
| RewriteCond | expr | "-R '146.112.69.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.7.0/24'" | [OR] | |
| RewriteCond | expr | "-R '146.112.70.0/23'" | | [OR] |
| RewriteCond | expr | "-R '146.112.71.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.72.0/21'" | | [OR] |
| RewriteCond | expr | "-R '146.112.73.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.74.0/23'" | | [OR] |
| RewriteCond | expr | "-R '146.112.75.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.76.0/22'" | | [OR] |
| RewriteCond | expr | "-R '146.112.77.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.78.0/23'" | | [OR] |
| RewriteCond | expr | "-R '146.112.79.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.8.0/24'" | [OR] | |
| RewriteCond | expr | "-R '146.112.80.0/20'" | | [OR] |
| RewriteCond | expr | "-R '146.112.81.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.82.0/23'" | | [OR] |
| RewriteCond | expr | "-R '146.112.83.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.84.0/22'" | | [OR] |
| RewriteCond | expr | "-R '146.112.85.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.86.0/23'" | | [OR] |
| RewriteCond | expr | "-R '146.112.87.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.88.0/21'" | | [OR] |

| RewriteCond | expr | "-R '146.112.89.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.9.0/24'" | [OR] | |
| RewriteCond | expr | "-R '146.112.90.0/23'" | | [OR] |
| RewriteCond | expr | "-R '146.112.91.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.92.0/22'" | | [OR] |
| RewriteCond | expr | "-R '146.112.93.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.94.0/23'" | | [OR] |
| RewriteCond | expr | "-R '146.112.95.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.96.0/19'" | | [OR] |
| RewriteCond | expr | "-R '146.112.97.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.112.98.0/23'" | | [OR] |
| RewriteCond | expr | "-R '146.112.99.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.133.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '146.52.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '146.75.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '147.145.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '147.154.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '147.154.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '147.154.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '147.154.32.0/25'" | | [OR] |
| RewriteCond | expr | "-R '147.154.96.0/20'" | | [OR] |
| RewriteCond | expr | "-R '147.160.167.0/24'" | | [OR] |
| RewriteCond | expr | "-R '147.161.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '147.161.160.0/23'" | | [OR] |
| RewriteCond | expr | "-R '147.161.161.0/24'" | | [OR] |
| RewriteCond | expr | "-R '147.161.164.0/23'" | | [OR] |
| RewriteCond | expr | "-R '147.161.165.0/24'" | | [OR] |
| RewriteCond | expr | "-R '147.161.166.0/23'" | | [OR] |
| RewriteCond | expr | "-R '147.161.167.0/24'" | | [OR] |
| RewriteCond | expr | "-R '147.243.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '148.163.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.131.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.133.0/24'" | | [OR] |

| RewriteCond | expr | "-R '148.163.134.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '148.163.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.139.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.141.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.142.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.143.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.144.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.146.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.147.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.148.0/22'" | | [OR] |
| RewriteCond | expr | "-R '148.163.149.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.150.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.151.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.152.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.153.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.154.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.155.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.156.0/23'" | | [OR] |
| RewriteCond | expr | "-R '148.163.157.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.158.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.163.159.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.251.45.0/24'" | | [OR] |
| RewriteCond | expr | "-R '148.5.72.0/24'" | [OR] | |
| RewriteCond | expr | "-R '148.7.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '149.81.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '149.81.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '15.152.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '15.156.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '15.161.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '15.161.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.161.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.161.164.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.161.192.0/24'" | | [OR] |

| RewriteCond | expr | "-R '15.161.68.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.164.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '15.164.156.0/23'" | | [OR] |
| RewriteCond | expr | "-R '15.164.243.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.165.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.177.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '15.177.64.0/23'" | [OR] | |
| RewriteCond | expr | "-R '15.177.66.0/23'" | [OR] | |
| RewriteCond | expr | "-R '15.177.68.0/23'" | [OR] | |
| RewriteCond | expr | "-R '15.177.70.0/23'" | [OR] | |
| RewriteCond | expr | "-R '15.177.72.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.73.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.74.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.75.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.76.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.77.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.78.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.79.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.80.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.81.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.82.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.83.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.84.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.85.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.86.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.87.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.88.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.89.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.90.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.177.91.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.184.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '15.184.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.185.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '15.185.141.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.185.245.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.185.33.0/24'" | [OR] | |

| RewriteCond | expr | "-R '15.185.86.0/23'" | [OR] | |
| RewriteCond | expr | "-R '15.185.91.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.188.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '15.188.184.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.188.210.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.193.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '15.193.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.193.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.193.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.193.4.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.193.5.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.193.6.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.193.7.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.197.0.0/23'" | [OR] | |
| RewriteCond | expr | "-R '15.197.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.197.4.0/22'" | [OR] | |
| RewriteCond | expr | "-R '15.200.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '15.200.28.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.206.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '15.206.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.207.13.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.207.213.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.221.0.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.221.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.221.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '15.221.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.221.20.0/22'" | [OR] | |
| RewriteCond | expr | "-R '15.221.24.0/21'" | [OR] | |
| RewriteCond | expr | "-R '15.221.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.221.33.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.221.34.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.221.35.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.221.4.0/23'" | [OR] | |
| RewriteCond | expr | "-R '15.221.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '15.222.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '15.222.16.0/24'" | [OR] | |

| RewriteCond | expr | "-R '15.222.43.0/24'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '15.223.100.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.223.102.0/23'" | | [OR] |
| RewriteCond | expr | "-R '15.228.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '15.228.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.230.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.230.131.0/15.230.131.0'" | | [OR] |
| RewriteCond | expr | "-R '15.230.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.230.133.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.230.18.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.21.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.22.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.23.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '15.230.28.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.29.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.30.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.31.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.32.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.35.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.36.0/23'" | [OR] | |
| RewriteCond | expr | "-R '15.230.38.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.40.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.41.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.42.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.43.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.49.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.5.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.50.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.52.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.6.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.64.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.65.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.230.66.0/24'" | [OR] | |
| RewriteCond | expr | "-R '15.236.0.0/15'" | [OR] | |

| RewriteCond | expr | "-R '15.236.155.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '15.236.231.0/24'" | | [OR] |
| RewriteCond | expr | "-R '15.254.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '150.108.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '150.136.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '150.171.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '150.171.254.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.208.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.10.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.100.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.101.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.102.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.104.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.106.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.108.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.109.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.110.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.114.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.115.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.118.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.119.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.12.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.121.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.13.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.133.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.141.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.142.0/24'" | | [OR] |

| RewriteCond | expr | "-R '150.222.143.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '150.222.176.0/22'" | [OR] |
| RewriteCond | expr | "-R '150.222.180.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.196.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.199.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.2.0/150.222.240.131'" | [OR] |
| RewriteCond | expr | "-R '150.222.202.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.203.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.204.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.205.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.206.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.207.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.210.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.214.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.215.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.218.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.219.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.220.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.221.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.222.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.223.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.224.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.226.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.227.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.228.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.229.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.233.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.234.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.235.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.236.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.237.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.239.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.5.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.6.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.66.0/24'" | [OR] |
| RewriteCond | expr | "-R '150.222.67.0/24'" | [OR] |

| RewriteCond | expr | "-R '150.222.69.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '150.222.7.0/24'" | [OR] | |
| RewriteCond | expr | "-R '150.222.70.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.71.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.72.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.73.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.74.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.75.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.76.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.77.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.78.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.79.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.80.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.81.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.82.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.83.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.84.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.85.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.87.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.88.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.89.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.90.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.91.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.92.0/22'" | | [OR] |
| RewriteCond | expr | "-R '150.222.96.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.97.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.98.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.222.99.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.242.12.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.70.0.0/22'" | [OR] | |
| RewriteCond | expr | "-R '150.70.104.0/22'" | | [OR] |
| RewriteCond | expr | "-R '150.70.110.0/24'" | | [OR] |
| RewriteCond | expr | "-R '150.70.112.0/20'" | | [OR] |
| RewriteCond | expr | "-R '150.70.12.0/22'" | [OR] | |
| RewriteCond | expr | "-R '150.70.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '150.70.176.0/20'" | | [OR] |

| RewriteCond | expr | "-R '150.70.192.0/21'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '150.70.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '150.70.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '150.70.31.0/24'" | [OR] | |
| RewriteCond | expr | "-R '150.70.4.0/22'" | [OR] | |
| RewriteCond | expr | "-R '150.70.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '150.70.8.0/22'" | [OR] | |
| RewriteCond | expr | "-R '150.70.80.0/20'" | [OR] | |
| RewriteCond | expr | "-R '150.70.96.0/20'" | [OR] | |
| RewriteCond | expr | "-R '151.101.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '151.101.100.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.104.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.108.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.112.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.116.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.12.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.120.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.124.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.128.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.132.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.136.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.140.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.144.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.148.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.152.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.156.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.16.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.160.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.164.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.168.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.172.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.176.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.180.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.184.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.188.0/22'" | | [OR] |
| RewriteCond | expr | "-R '151.101.192.0/22'" | | [OR] |

| RewriteCond | expr | "-R '151.101.196.0/22'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '151.101.20.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.200.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.204.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.208.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.212.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.216.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.220.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.224.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.228.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.232.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.236.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.24.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.240.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.244.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.248.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.252.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.28.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.32.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.36.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.4.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.40.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.44.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.48.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.52.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.56.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.60.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.64.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.68.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.72.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.76.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.8.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.80.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.84.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.88.0/22'" | [OR] |
| RewriteCond | expr | "-R '151.101.92.0/22'" | [OR] |

| RewriteCond | expr | "-R '151.101.96.0/22'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '151.148.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '152.67.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '152.67.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '152.67.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '152.67.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '152.67.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '152.67.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '152.67.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '152.67.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '154.57.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '154.59.123.0/24'" | | [OR] |
| RewriteCond | expr | "-R '154.59.126.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.146.0.0/20'" | [OR] | |
| RewriteCond | expr | "-R '155.146.16.0/20'" | | [OR] |
| RewriteCond | expr | "-R '155.146.32.0/20'" | | [OR] |
| RewriteCond | expr | "-R '155.146.48.0/20'" | | [OR] |
| RewriteCond | expr | "-R '155.146.64.0/20'" | | [OR] |
| RewriteCond | expr | "-R '155.190.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '155.190.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '155.190.10.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.11.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.12.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.13.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.14.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.15.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.16.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.17.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.18.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.19.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '155.190.20.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.21.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.22.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.23.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.24.0/24'" | | [OR] |

| RewriteCond | expr | "-R '155.190.25.0/24'" |  | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '155.190.26.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.27.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.28.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.29.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.3.0/24'" | [OR] |  |
| RewriteCond | expr | "-R '155.190.30.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.31.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.32.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.33.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.34.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.35.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.36.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.37.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.38.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.39.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.4.0/24'" | [OR] |  |
| RewriteCond | expr | "-R '155.190.40.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.41.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.42.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.43.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.44.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.45.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.46.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.47.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.48.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.49.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.5.0/24'" | [OR] |  |
| RewriteCond | expr | "-R '155.190.50.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.51.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.52.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.53.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.54.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.55.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.56.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '155.190.57.0/24'" |  | [OR] |

| RewriteCond | expr | "-R '155.190.58.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '155.190.59.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.6.0/24'" | [OR] | |
| RewriteCond | expr | "-R '155.190.60.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.61.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.62.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.63.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.190.7.0/24'" | [OR] | |
| RewriteCond | expr | "-R '155.190.8.0/24'" | [OR] | |
| RewriteCond | expr | "-R '155.190.9.0/24'" | [OR] | |
| RewriteCond | expr | "-R '155.46.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.62.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '155.64.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.64.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '155.64.16.0/23'" | [OR] | |
| RewriteCond | expr | "-R '155.64.23.0/24'" | [OR] | |
| RewriteCond | expr | "-R '155.64.38.0/24'" | [OR] | |
| RewriteCond | expr | "-R '155.64.40.0/24'" | [OR] | |
| RewriteCond | expr | "-R '155.64.49.0/24'" | [OR] | |
| RewriteCond | expr | "-R '155.64.56.0/24'" | [OR] | |
| RewriteCond | expr | "-R '155.64.63.0/24'" | [OR] | |
| RewriteCond | expr | "-R '156.146.34.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.36.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.37.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.38.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.39.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.41.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.42.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.43.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.46.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.47.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.48.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.49.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.50.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.51.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.52.0/24'" | | [OR] |

| RewriteCond | expr | "-R '156.146.55.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '156.146.56.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.57.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.58.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.60.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.62.0/24'" | | [OR] |
| RewriteCond | expr | "-R '156.146.63.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.167.0.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.167.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.167.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.167.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.175.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '157.52.100.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.101.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.102.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.103.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.104.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.106.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.107.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.108.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.109.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.110.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.111.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.112.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.113.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.114.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.115.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.116.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.119.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.120.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.121.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.122.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.123.0/24'" | | [OR] |

| RewriteCond | expr | "-R '157.52.124.0/23'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '157.52.125.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.126.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.52.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.52.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '157.52.65.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.66.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.67.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.68.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.69.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.70.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.71.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.72.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.73.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.74.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.75.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.76.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.77.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.78.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.79.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.80.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.81.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.82.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.83.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.84.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.85.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.86.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.87.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.88.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.89.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.90.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.91.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.92.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.93.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.94.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.95.0/24'" | [OR] | |

| | | | | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '157.52.96.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.97.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.52.98.0/23'" | [OR] | |
| RewriteCond | expr | "-R '157.52.99.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '157.55.10.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.103.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.55.106.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.55.107.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.55.108.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.55.11.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.110.0/23'" | | [OR] |
| RewriteCond | expr | "-R '157.55.115.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.55.12.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.13.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.136.0/21'" | | [OR] |
| RewriteCond | expr | "-R '157.55.151.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.55.153.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.55.154.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.55.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '157.55.176.0/20'" | | [OR] |
| RewriteCond | expr | "-R '157.55.192.0/21'" | | [OR] |
| RewriteCond | expr | "-R '157.55.2.0/22'" | [OR] | |
| RewriteCond | expr | "-R '157.55.200.0/22'" | | [OR] |
| RewriteCond | expr | "-R '157.55.204.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.55.208.0/21'" | | [OR] |
| RewriteCond | expr | "-R '157.55.24.0/21'" | [OR] | |
| RewriteCond | expr | "-R '157.55.248.0/21'" | | [OR] |
| RewriteCond | expr | "-R '157.55.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.37.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.38.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.39.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.48.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.50.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.51.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.55.0/24'" | [OR] | |

| RewriteCond | expr | "-R '157.55.60.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.64.0/20'" | [OR] | |
| RewriteCond | expr | "-R '157.55.7.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.8.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.55.80.0/21'" | [OR] | |
| RewriteCond | expr | "-R '157.56.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '157.56.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.56.160.0/21'" | | [OR] |
| RewriteCond | expr | "-R '157.56.176.0/21'" | | [OR] |
| RewriteCond | expr | "-R '157.56.19.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.56.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.56.21.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.56.216.0/24'" | | [OR] |
| RewriteCond | expr | "-R '157.56.24.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.56.28.0/22'" | [OR] | |
| RewriteCond | expr | "-R '157.56.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '157.56.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '157.56.80.0/24'" | [OR] | |
| RewriteCond | expr | "-R '158.101.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '158.101.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '158.101.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '158.101.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '158.101.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '158.101.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '158.101.96.0/19'" | | [OR] |
| RewriteCond | expr | "-R '158.158.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '158.175.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '158.175.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '158.176.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '158.176.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '158.247.16.0/20'" | | [OR] |
| RewriteCond | expr | "-R '158.51.64.0/24'" | [OR] | |
| RewriteCond | expr | "-R '158.85.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '158.85.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '158.85.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '159.122.116.0/24'" | | [OR] |

| RewriteCond | expr | "-R '159.122.117.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '159.122.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '159.122.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '159.122.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '159.122.138.0/23'" | | [OR] |
| RewriteCond | expr | "-R '159.182.54.0/23'" | | [OR] |
| RewriteCond | expr | "-R '159.182.55.0/24'" | | [OR] |
| RewriteCond | expr | "-R '159.253.156.0/24'" | | [OR] |
| RewriteCond | expr | "-R '159.253.157.0/24'" | | [OR] |
| RewriteCond | expr | "-R '159.253.158.0/23'" | | [OR] |
| RewriteCond | expr | "-R '159.27.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '159.8.116.0/24'" | [OR] | |
| RewriteCond | expr | "-R '159.8.117.0/24'" | [OR] | |
| RewriteCond | expr | "-R '159.8.118.0/23'" | [OR] | |
| RewriteCond | expr | "-R '159.8.197.0/24'" | [OR] | |
| RewriteCond | expr | "-R '159.8.198.0/23'" | [OR] | |
| RewriteCond | expr | "-R '160.1.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '161.156.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.156.118.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.189.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '161.189.66.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.202.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.202.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.202.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '161.26.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '161.38.192.0/22'" | | [OR] |
| RewriteCond | expr | "-R '161.69.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '161.69.12.0/22'" | [OR] | |
| RewriteCond | expr | "-R '161.69.148.0/22'" | | [OR] |
| RewriteCond | expr | "-R '161.69.156.0/22'" | | [OR] |
| RewriteCond | expr | "-R '161.69.16.0/21'" | [OR] | |
| RewriteCond | expr | "-R '161.69.160.0/22'" | | [OR] |
| RewriteCond | expr | "-R '161.69.164.0/22'" | | [OR] |
| RewriteCond | expr | "-R '161.69.168.0/22'" | | [OR] |
| RewriteCond | expr | "-R '161.69.169.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.69.192.0/22'" | | [OR] |

| RewriteCond | expr | "-R '161.69.196.0/22'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '161.69.198.0/23'" | | [OR] |
| RewriteCond | expr | "-R '161.69.200.0/23'" | | [OR] |
| RewriteCond | expr | "-R '161.69.202.0/23'" | | [OR] |
| RewriteCond | expr | "-R '161.69.203.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.69.204.0/22'" | | [OR] |
| RewriteCond | expr | "-R '161.69.208.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.69.211.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.69.212.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.69.213.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.69.220.0/22'" | | [OR] |
| RewriteCond | expr | "-R '161.69.224.0/22'" | | [OR] |
| RewriteCond | expr | "-R '161.69.226.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.69.228.0/22'" | | [OR] |
| RewriteCond | expr | "-R '161.69.24.0/21'" | [OR] | |
| RewriteCond | expr | "-R '161.69.255.0/24'" | | [OR] |
| RewriteCond | expr | "-R '161.69.28.0/22'" | [OR] | |
| RewriteCond | expr | "-R '161.69.36.0/23'" | [OR] | |
| RewriteCond | expr | "-R '161.69.38.0/23'" | [OR] | |
| RewriteCond | expr | "-R '161.69.44.0/22'" | [OR] | |
| RewriteCond | expr | "-R '161.69.78.0/23'" | [OR] | |
| RewriteCond | expr | "-R '161.69.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '161.69.80.0/23'" | [OR] | |
| RewriteCond | expr | "-R '161.69.82.0/23'" | [OR] | |
| RewriteCond | expr | "-R '161.69.92.0/24'" | [OR] | |
| RewriteCond | expr | "-R '161.69.99.0/24'" | [OR] | |
| RewriteCond | expr | "-R '162.2.224.0/20'" | [OR] | |
| RewriteCond | expr | "-R '162.208.122.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.208.123.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.210.80.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.213.232.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.213.233.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.213.234.0/23'" | | [OR] |
| RewriteCond | expr | "-R '162.215.224.0/23'" | | [OR] |
| RewriteCond | expr | "-R '162.216.47.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.219.176.0/24'" | | [OR] |

| RewriteCond | expr | "-R '162.219.224.0/22'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '162.219.225.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.219.226.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.219.227.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.247.160.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.247.162.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.250.236.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.250.237.0/24'" | | [OR] |
| RewriteCond | expr | "-R '162.250.238.0/23'" | | [OR] |
| RewriteCond | expr | "-R '162.251.236.0/24'" | | [OR] |
| RewriteCond | expr | "-R '163.228.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '163.253.46.0/24'" | | [OR] |
| RewriteCond | expr | "-R '164.153.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '164.153.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '164.55.247.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.1.160.0/20'" | [OR] | |
| RewriteCond | expr | "-R '165.117.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '165.192.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.192.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '165.225.1.0/23'" | [OR] | |
| RewriteCond | expr | "-R '165.225.10.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.100.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.101.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.102.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.104.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.106.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.107.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.11.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.110.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.111.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.112.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.113.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.114.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.115.0/24'" | | [OR] |

| RewriteCond | expr | "-R '165.225.116.0/23'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '165.225.117.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.118.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.12.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.120.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.121.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.122.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.123.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.124.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.125.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.13.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.16.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.17.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '165.225.193.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.194.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.195.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.196.0/22'" | [OR] |
| RewriteCond | expr | "-R '165.225.197.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.198.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.199.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.2.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.20.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.200.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.201.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.202.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.203.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.206.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.207.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.208.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.209.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.21.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.210.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.211.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.214.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.215.0/24'" | [OR] |

| RewriteCond | expr | "-R '165.225.216.0/22'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.217.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.218.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.219.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.220.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.221.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.222.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.223.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.226.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.227.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.230.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.231.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.232.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.233.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.234.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.235.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.24.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.240.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.241.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.242.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.243.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.25.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.26.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.27.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.28.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.3.0/24'" | [OR] |  |
| RewriteCond | expr | "-R '165.225.30.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.31.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.32.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.33.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.34.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.35.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.36.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.37.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.38.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '165.225.39.0/24'" |  | [OR] |

| RewriteCond | expr | "-R '165.225.40.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '165.225.41.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.42.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.43.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.44.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.45.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.46.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.48.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.49.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.50.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.51.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.52.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.54.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.55.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.56.0/21'" | [OR] |
| RewriteCond | expr | "-R '165.225.57.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.58.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.59.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.6.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.60.0/22'" | [OR] |
| RewriteCond | expr | "-R '165.225.61.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.62.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.63.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.64.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.66.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.68.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.7.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.70.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.71.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.72.0/22'" | [OR] |
| RewriteCond | expr | "-R '165.225.73.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.74.0/23'" | [OR] |
| RewriteCond | expr | "-R '165.225.75.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.76.0/22'" | [OR] |
| RewriteCond | expr | "-R '165.225.77.0/24'" | [OR] |
| RewriteCond | expr | "-R '165.225.78.0/23'" | [OR] |

| RewriteCond | expr | "-R '165.225.79.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.8.0/23'" | [OR] | |
| RewriteCond | expr | "-R '165.225.80.0/22'" | | [OR] |
| RewriteCond | expr | "-R '165.225.81.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.82.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.83.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.84.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.85.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.86.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.87.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.88.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.89.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.9.0/24'" | [OR] | |
| RewriteCond | expr | "-R '165.225.90.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.91.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.92.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.93.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.94.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.95.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.96.0/23'" | | [OR] |
| RewriteCond | expr | "-R '165.225.97.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.225.98.0/24'" | | [OR] |
| RewriteCond | expr | "-R '165.255.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '165.84.210.0/24'" | | [OR] |
| RewriteCond | expr | "-R '166.112.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '166.8.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '166.98.152.0/23'" | | [OR] |
| RewriteCond | expr | "-R '166.98.242.0/23'" | | [OR] |
| RewriteCond | expr | "-R '166.98.38.0/24'" | [OR] | |
| RewriteCond | expr | "-R '166.98.67.0/24'" | [OR] | |
| RewriteCond | expr | "-R '166.98.71.0/24'" | [OR] | |
| RewriteCond | expr | "-R '167.105.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '167.220.240.0/22'" | | [OR] |
| RewriteCond | expr | "-R '167.220.241.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.220.242.0/23'" | | [OR] |
| RewriteCond | expr | "-R '167.220.243.0/24'" | | [OR] |

| RewriteCond | expr | "-R '167.82.0.0/17'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '167.82.12.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.128.0/20'" | | [OR] |
| RewriteCond | expr | "-R '167.82.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.131.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.133.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.139.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.141.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.142.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.143.0/24'" | | [OR] |
| RewriteCond | expr | "-R '167.82.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '167.82.20.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '167.82.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.28.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.32.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.36.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.4.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.40.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.44.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.48.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.52.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.56.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.60.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.64.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.68.0/22'" | [OR] | |
| RewriteCond | expr | "-R '167.82.8.0/22'" | [OR] | |

| RewriteCond | expr | "-R '168.1.116.0/24'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '168.1.117.0/24'" | [OR] | |
| RewriteCond | expr | "-R '168.1.118.0/23'" | [OR] | |
| RewriteCond | expr | "-R '168.1.16.0/24'" | [OR] | |
| RewriteCond | expr | "-R '168.1.17.0/24'" | [OR] | |
| RewriteCond | expr | "-R '168.1.18.0/23'" | [OR] | |
| RewriteCond | expr | "-R '168.138.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '168.138.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.138.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.138.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.138.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.138.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.138.96.0/20'" | | [OR] |
| RewriteCond | expr | "-R '168.149.240.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.149.241.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.149.246.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.151.30.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.245.155.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.61.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '168.61.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.61.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.61.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.61.131.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.61.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.61.136.0/21'" | | [OR] |
| RewriteCond | expr | "-R '168.61.144.0/20'" | | [OR] |
| RewriteCond | expr | "-R '168.61.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.61.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '168.61.32.0/20'" | [OR] | |
| RewriteCond | expr | "-R '168.61.48.0/21'" | [OR] | |
| RewriteCond | expr | "-R '168.61.56.0/21'" | [OR] | |
| RewriteCond | expr | "-R '168.61.64.0/20'" | [OR] | |
| RewriteCond | expr | "-R '168.61.80.0/20'" | [OR] | |
| RewriteCond | expr | "-R '168.61.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '168.62.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '168.62.128.0/19'" | | [OR] |

| RewriteCond | expr | "-R '168.62.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.62.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.62.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.62.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '168.62.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '168.62.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '168.63.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '168.63.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.63.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.63.130.0/23'" | | [OR] |
| RewriteCond | expr | "-R '168.63.132.0/22'" | | [OR] |
| RewriteCond | expr | "-R '168.63.136.0/21'" | | [OR] |
| RewriteCond | expr | "-R '168.63.148.0/22'" | | [OR] |
| RewriteCond | expr | "-R '168.63.152.0/22'" | | [OR] |
| RewriteCond | expr | "-R '168.63.156.0/24'" | | [OR] |
| RewriteCond | expr | "-R '168.63.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.63.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.63.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '168.63.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '168.63.64.0/20'" | [OR] | |
| RewriteCond | expr | "-R '168.63.80.0/21'" | [OR] | |
| RewriteCond | expr | "-R '168.63.88.0/23'" | [OR] | |
| RewriteCond | expr | "-R '168.63.90.0/24'" | [OR] | |
| RewriteCond | expr | "-R '168.63.91.0/24'" | [OR] | |
| RewriteCond | expr | "-R '168.63.92.0/22'" | [OR] | |
| RewriteCond | expr | "-R '168.63.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '169.138.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '169.38.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.38.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.38.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '169.45.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.45.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '169.46.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.46.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '169.46.187.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.47.117.0/24'" | | [OR] |

| RewriteCond | expr | "-R '169.47.118.0/23'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '169.48.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.48.118.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.51.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.51.118.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.54.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.54.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.54.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '169.55.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.55.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '169.56.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.56.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.56.118.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.57.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.57.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.57.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '169.57.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.57.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.57.138.0/23'" | | [OR] |
| RewriteCond | expr | "-R '169.60.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.60.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '169.61.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '169.61.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '169.62.118.0/24'" | | [OR] |
| RewriteCond | expr | "-R '170.165.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '170.72.224.0/23'" | | [OR] |
| RewriteCond | expr | "-R '172.103.40.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.110.204.0/22'" | | [OR] |
| RewriteCond | expr | "-R '172.111.100.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.101.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.102.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.103.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.104.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.106.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.107.0/24'" | | [OR] |

| RewriteCond | expr | "-R '172.111.108.0/22'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '172.111.109.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.110.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.111.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.112.0/23'" | [OR] |
| RewriteCond | expr | "-R '172.111.113.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.114.0/23'" | [OR] |
| RewriteCond | expr | "-R '172.111.115.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.116.0/23'" | [OR] |
| RewriteCond | expr | "-R '172.111.117.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.118.0/23'" | [OR] |
| RewriteCond | expr | "-R '172.111.119.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.120.0/23'" | [OR] |
| RewriteCond | expr | "-R '172.111.121.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.122.0/23'" | [OR] |
| RewriteCond | expr | "-R '172.111.123.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.124.0/23'" | [OR] |
| RewriteCond | expr | "-R '172.111.125.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.126.0/23'" | [OR] |
| RewriteCond | expr | "-R '172.111.127.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '172.111.65.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.66.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.67.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.68.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.69.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.70.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.71.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.72.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.73.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.74.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.75.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.76.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.77.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.78.0/24'" | [OR] |
| RewriteCond | expr | "-R '172.111.79.0/24'" | [OR] |

| RewriteCond | expr | "-R '172.111.80.0/20'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '172.111.81.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.82.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.83.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.84.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.85.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.86.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.87.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.88.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.89.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.90.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.91.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.92.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.93.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.94.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.95.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.96.0/20'" | | [OR] |
| RewriteCond | expr | "-R '172.111.97.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.98.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.111.99.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.83.93.0/24'" | [OR] | |
| RewriteCond | expr | "-R '172.86.225.0/24'" | | [OR] |
| RewriteCond | expr | "-R '172.96.97.0/24'" | [OR] | |
| RewriteCond | expr | "-R '172.96.98.0/24'" | [OR] | |
| RewriteCond | expr | "-R '172.98.71.0/24'" | [OR] | |
| RewriteCond | expr | "-R '172.98.89.0/24'" | [OR] | |
| RewriteCond | expr | "-R '172.98.92.0/24'" | [OR] | |
| RewriteCond | expr | "-R '173.192.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '173.193.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '173.193.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '173.195.208.0/24'" | | [OR] |
| RewriteCond | expr | "-R '173.195.209.0/24'" | | [OR] |
| RewriteCond | expr | "-R '173.195.210.0/24'" | | [OR] |
| RewriteCond | expr | "-R '173.195.211.0/24'" | | [OR] |
| RewriteCond | expr | "-R '173.199.16.0/24'" | | [OR] |
| RewriteCond | expr | "-R '173.199.29.0/24'" | | [OR] |

| RewriteCond | expr | "-R '173.199.8.0/23'" | [OR] | |
| RewriteCond | expr | "-R '173.205.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '173.213.62.0/24'" | | [OR] |
| RewriteCond | expr | "-R '173.213.63.0/24'" | | [OR] |
| RewriteCond | expr | "-R '173.243.128.0/20'" | | [OR] |
| RewriteCond | expr | "-R '173.243.136.0/21'" | | [OR] |
| RewriteCond | expr | "-R '173.244.217.0/24'" | | [OR] |
| RewriteCond | expr | "-R '173.244.38.0/24'" | | [OR] |
| RewriteCond | expr | "-R '173.94.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '174.127.114.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.128.225.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.128.226.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.128.227.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.128.236.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.128.242.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.128.244.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.128.245.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.128.246.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.128.250.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.129.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '174.133.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.133.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '174.133.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '174.34.245.0/24'" | | [OR] |
| RewriteCond | expr | "-R '175.41.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '175.41.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '175.45.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '176.110.104.0/24'" | | [OR] |
| RewriteCond | expr | "-R '176.221.81.0/24'" | | [OR] |
| RewriteCond | expr | "-R '176.32.104.0/21'" | | [OR] |
| RewriteCond | expr | "-R '176.32.112.0/21'" | | [OR] |
| RewriteCond | expr | "-R '176.32.120.0/22'" | | [OR] |
| RewriteCond | expr | "-R '176.32.124.0/24'" | | [OR] |
| RewriteCond | expr | "-R '176.32.125.0/24'" | | [OR] |
| RewriteCond | expr | "-R '176.32.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '176.32.96.0/21'" | [OR] | |

| RewriteCond | expr | "-R '176.34.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '176.34.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '176.34.159.0/24'" | | [OR] |
| RewriteCond | expr | "-R '176.34.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '176.34.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '177.71.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '177.71.207.0/24'" | | [OR] |
| RewriteCond | expr | "-R '177.72.240.0/21'" | | [OR] |
| RewriteCond | expr | "-R '178.17.172.0/24'" | | [OR] |
| RewriteCond | expr | "-R '178.17.173.0/24'" | | [OR] |
| RewriteCond | expr | "-R '178.175.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '178.236.0.0/20'" | [OR] | |
| RewriteCond | expr | "-R '18.130.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.130.91.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.132.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '18.132.146.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.132.21.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.132.22.0/23'" | [OR] | |
| RewriteCond | expr | "-R '18.133.45.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.136.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.138.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.138.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.138.244.0/23'" | | [OR] |
| RewriteCond | expr | "-R '18.140.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.141.148.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.141.152.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.141.154.0/23'" | | [OR] |
| RewriteCond | expr | "-R '18.141.226.0/23'" | | [OR] |
| RewriteCond | expr | "-R '18.141.238.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.141.66.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.142.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.144.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.144.158.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.144.76.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.153.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.156.0.0/14'" | [OR] | |

| RewriteCond | expr | "-R '18.156.52.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.156.54.0/23'" | [OR] | |
| RewriteCond | expr | "-R '18.157.237.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.157.71.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.162.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.163.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.163.139.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.163.201.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.163.66.0/23'" | [OR] | |
| RewriteCond | expr | "-R '18.163.68.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.166.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.166.20.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.175.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.176.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.176.203.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.177.156.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.178.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.179.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.179.48.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.180.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.180.178.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.180.180.0/23'" | | [OR] |
| RewriteCond | expr | "-R '18.181.204.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.181.242.0/23'" | | [OR] |
| RewriteCond | expr | "-R '18.182.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.182.96.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.183.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.183.37.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.184.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.184.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.184.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.184.203.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.188.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.188.9.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.189.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.190.0.0/16'" | [OR] | |

| RewriteCond | expr | "-R '18.191.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.192.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.194.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.196.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.198.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.200.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.200.212.0/23'" | | [OR] |
| RewriteCond | expr | "-R '18.201.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.202.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.202.216.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.204.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '18.206.107.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.208.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '18.216.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '18.216.170.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.220.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '18.224.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '18.228.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.228.246.0/23'" | | [OR] |
| RewriteCond | expr | "-R '18.228.70.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.229.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.229.100.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.229.220.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.229.99.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.230.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.230.103.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.230.104.0/23'" | | [OR] |
| RewriteCond | expr | "-R '18.230.46.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.231.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.231.194.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.232.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '18.233.213.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.236.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '18.236.61.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.237.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '18.246.0.0/16'" | [OR] | |

| RewriteCond | expr | "-R '18.252.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '18.252.4.0/24'" | [OR] | |
| RewriteCond | expr | "-R '18.253.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '180.163.57.0/24'" | | [OR] |
| RewriteCond | expr | "-R '184.169.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '184.172.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '184.172.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '184.72.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '184.72.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '184.72.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '184.72.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '184.73.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '184.75.208.0/24'" | | [OR] |
| RewriteCond | expr | "-R '184.75.210.0/24'" | | [OR] |
| RewriteCond | expr | "-R '184.75.213.0/24'" | | [OR] |
| RewriteCond | expr | "-R '184.75.214.0/24'" | | [OR] |
| RewriteCond | expr | "-R '184.75.215.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.127.28.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.128.26.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.13.14.0/24'" | [OR] | |
| RewriteCond | expr | "-R '185.14.184.0/22'" | | [OR] |
| RewriteCond | expr | "-R '185.141.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.143.16.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.164.35.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.195.0.0/22'" | [OR] | |
| RewriteCond | expr | "-R '185.199.108.0/22'" | | [OR] |
| RewriteCond | expr | "-R '185.199.109.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.199.110.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.199.111.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.210.218.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.211.50.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.216.35.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.225.28.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.237.35.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.244.214.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.31.16.0/22'" | [OR] | |

| RewriteCond | expr | "-R '185.31.17.0/24'" | [OR] | |
| RewriteCond | expr | "-R '185.31.18.0/23'" | [OR] | |
| RewriteCond | expr | "-R '185.31.19.0/24'" | [OR] | |
| RewriteCond | expr | "-R '185.45.12.0/24'" | [OR] | |
| RewriteCond | expr | "-R '185.46.212.0/23'" | | [OR] |
| RewriteCond | expr | "-R '185.46.213.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.46.214.0/23'" | | [OR] |
| RewriteCond | expr | "-R '185.46.215.0/24'" | | [OR] |
| RewriteCond | expr | "-R '185.48.120.0/22'" | | [OR] |
| RewriteCond | expr | "-R '185.60.84.0/24'" | [OR] | |
| RewriteCond | expr | "-R '185.60.85.0/24'" | [OR] | |
| RewriteCond | expr | "-R '185.60.86.0/24'" | [OR] | |
| RewriteCond | expr | "-R '185.60.87.0/24'" | [OR] | |
| RewriteCond | expr | "-R '185.88.180.0/22'" | | [OR] |
| RewriteCond | expr | "-R '188.126.89.0/24'" | | [OR] |
| RewriteCond | expr | "-R '188.126.94.0/24'" | | [OR] |
| RewriteCond | expr | "-R '188.172.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '188.172.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '188.95.14.0/24'" | [OR] | |
| RewriteCond | expr | "-R '190.106.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '191.232.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '191.232.138.0/23'" | | [OR] |
| RewriteCond | expr | "-R '191.232.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '191.232.16.0/21'" | | [OR] |
| RewriteCond | expr | "-R '191.232.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.232.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '191.232.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.233.0.0/21'" | [OR] | |
| RewriteCond | expr | "-R '191.233.112.0/21'" | | [OR] |
| RewriteCond | expr | "-R '191.233.128.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.233.144.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.233.16.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.233.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.233.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '191.233.32.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.233.48.0/21'" | | [OR] |

| RewriteCond | expr | "-R '191.233.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.233.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '191.233.96.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.234.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '191.234.16.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.234.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.234.2.0/23'" | [OR] | |
| RewriteCond | expr | "-R '191.234.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.234.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.235.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '191.235.192.0/22'" | | [OR] |
| RewriteCond | expr | "-R '191.235.196.0/22'" | | [OR] |
| RewriteCond | expr | "-R '191.235.200.0/21'" | | [OR] |
| RewriteCond | expr | "-R '191.235.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.235.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.235.240.0/21'" | | [OR] |
| RewriteCond | expr | "-R '191.235.248.0/23'" | | [OR] |
| RewriteCond | expr | "-R '191.235.250.0/24'" | | [OR] |
| RewriteCond | expr | "-R '191.235.255.0/24'" | | [OR] |
| RewriteCond | expr | "-R '191.235.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.235.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '191.236.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '191.236.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '191.236.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '191.236.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '191.237.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '191.237.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '191.237.192.0/23'" | | [OR] |
| RewriteCond | expr | "-R '191.237.194.0/24'" | | [OR] |
| RewriteCond | expr | "-R '191.237.195.0/24'" | | [OR] |
| RewriteCond | expr | "-R '191.237.196.0/24'" | | [OR] |
| RewriteCond | expr | "-R '191.237.200.0/21'" | | [OR] |
| RewriteCond | expr | "-R '191.237.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.237.224.0/21'" | | [OR] |
| RewriteCond | expr | "-R '191.237.232.0/22'" | | [OR] |
| RewriteCond | expr | "-R '191.237.236.0/24'" | | [OR] |

| RewriteCond | expr | "-R '191.237.238.0/24'" | | [OR] |
| RewriteCond | expr | "-R '191.237.240.0/23'" | | [OR] |
| RewriteCond | expr | "-R '191.237.248.0/21'" | | [OR] |
| RewriteCond | expr | "-R '191.238.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '191.238.128.0/21'" | | [OR] |
| RewriteCond | expr | "-R '191.238.144.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.238.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.238.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.238.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.238.64.0/23'" | | [OR] |
| RewriteCond | expr | "-R '191.238.66.0/23'" | | [OR] |
| RewriteCond | expr | "-R '191.238.68.0/24'" | | [OR] |
| RewriteCond | expr | "-R '191.238.70.0/23'" | | [OR] |
| RewriteCond | expr | "-R '191.238.80.0/21'" | | [OR] |
| RewriteCond | expr | "-R '191.238.88.0/22'" | | [OR] |
| RewriteCond | expr | "-R '191.238.92.0/23'" | | [OR] |
| RewriteCond | expr | "-R '191.238.96.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.239.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '191.239.112.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.239.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.239.192.0/22'" | | [OR] |
| RewriteCond | expr | "-R '191.239.200.0/22'" | | [OR] |
| RewriteCond | expr | "-R '191.239.204.0/22'" | | [OR] |
| RewriteCond | expr | "-R '191.239.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.239.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.239.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '191.239.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '191.239.96.0/20'" | | [OR] |
| RewriteCond | expr | "-R '192.100.104.0/21'" | | [OR] |
| RewriteCond | expr | "-R '192.100.112.0/21'" | | [OR] |
| RewriteCond | expr | "-R '192.100.120.0/21'" | | [OR] |
| RewriteCond | expr | "-R '192.100.128.0/22'" | | [OR] |
| RewriteCond | expr | "-R '192.111.4.0/24'" | [OR] | |
| RewriteCond | expr | "-R '192.132.210.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.133.144.0/22'" | | [OR] |
| RewriteCond | expr | "-R '192.133.148.0/23'" | | [OR] |

| RewriteCond | expr | "-R '192.133.152.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.133.154.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.133.155.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.133.157.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.133.158.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.133.159.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.133.160.0/20'" | [OR] |
| RewriteCond | expr | "-R '192.133.176.0/20'" | [OR] |
| RewriteCond | expr | "-R '192.133.178.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.133.179.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.133.183.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.133.184.0/22'" | [OR] |
| RewriteCond | expr | "-R '192.133.189.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.133.190.0/23'" | [OR] |
| RewriteCond | expr | "-R '192.133.191.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.135.64.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.146.118.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.149.210.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.158.25.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.159.123.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.161.148.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.161.149.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.161.150.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.184.72.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.184.73.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.187.128.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.188.72.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.188.81.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.190.134.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.190.152.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.197.157.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.225.212.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.225.215.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.225.217.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.225.218.0/24'" | [OR] |
| RewriteCond | expr | "-R '192.225.219.0/24'" | [OR] |

| RewriteCond | expr | "-R '192.225.223.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '192.251.86.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.255.18.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.255.38.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.29.128.0/23'" | | [OR] |
| RewriteCond | expr | "-R '192.29.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.29.134.0/23'" | | [OR] |
| RewriteCond | expr | "-R '192.29.144.0/23'" | | [OR] |
| RewriteCond | expr | "-R '192.29.148.0/23'" | | [OR] |
| RewriteCond | expr | "-R '192.29.151.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.29.160.0/21'" | | [OR] |
| RewriteCond | expr | "-R '192.29.168.0/22'" | | [OR] |
| RewriteCond | expr | "-R '192.29.172.0/25'" | | [OR] |
| RewriteCond | expr | "-R '192.29.178.0/25'" | | [OR] |
| RewriteCond | expr | "-R '192.29.180.0/22'" | | [OR] |
| RewriteCond | expr | "-R '192.29.192.0/22'" | | [OR] |
| RewriteCond | expr | "-R '192.29.20.0/22'" | [OR] | |
| RewriteCond | expr | "-R '192.29.200.0/25'" | | [OR] |
| RewriteCond | expr | "-R '192.29.208.0/22'" | | [OR] |
| RewriteCond | expr | "-R '192.29.216.0/25'" | | [OR] |
| RewriteCond | expr | "-R '192.29.224.0/22'" | | [OR] |
| RewriteCond | expr | "-R '192.29.232.0/25'" | | [OR] |
| RewriteCond | expr | "-R '192.29.24.0/21'" | [OR] | |
| RewriteCond | expr | "-R '192.29.240.0/22'" | | [OR] |
| RewriteCond | expr | "-R '192.29.248.0/25'" | | [OR] |
| RewriteCond | expr | "-R '192.29.36.0/22'" | [OR] | |
| RewriteCond | expr | "-R '192.29.40.0/22'" | [OR] | |
| RewriteCond | expr | "-R '192.29.44.0/25'" | [OR] | |
| RewriteCond | expr | "-R '192.29.48.0/22'" | [OR] | |
| RewriteCond | expr | "-R '192.29.56.0/23'" | [OR] | |
| RewriteCond | expr | "-R '192.29.60.0/23'" | [OR] | |
| RewriteCond | expr | "-R '192.29.64.0/21'" | [OR] | |
| RewriteCond | expr | "-R '192.29.72.0/25'" | [OR] | |
| RewriteCond | expr | "-R '192.29.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '192.29.80.0/22'" | [OR] | |
| RewriteCond | expr | "-R '192.29.88.0/25'" | [OR] | |

| RewriteCond | expr | "-R '192.29.96.0/21'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '192.34.56.0/21'" | [OR] | |
| RewriteCond | expr | "-R '192.48.225.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.55.214.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.58.252.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.69.159.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.81.99.0/24'" | [OR] | |
| RewriteCond | expr | "-R '192.84.159.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.84.160.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.84.161.0/24'" | | [OR] |
| RewriteCond | expr | "-R '192.92.97.0/24'" | [OR] | |
| RewriteCond | expr | "-R '193.122.0.0/20'" | [OR] | |
| RewriteCond | expr | "-R '193.122.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '193.122.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '193.122.64.0/20'" | | [OR] |
| RewriteCond | expr | "-R '193.122.96.0/19'" | | [OR] |
| RewriteCond | expr | "-R '193.123.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '193.123.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '193.123.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '193.123.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '193.149.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '193.149.72.0/21'" | | [OR] |
| RewriteCond | expr | "-R '193.149.80.0/21'" | | [OR] |
| RewriteCond | expr | "-R '193.149.88.0/21'" | | [OR] |
| RewriteCond | expr | "-R '193.16.22.0/23'" | [OR] | |
| RewriteCond | expr | "-R '193.176.86.0/24'" | | [OR] |
| RewriteCond | expr | "-R '193.221.113.0/24'" | | [OR] |
| RewriteCond | expr | "-R '193.227.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '193.35.157.0/24'" | | [OR] |
| RewriteCond | expr | "-R '193.37.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '193.37.252.0/24'" | | [OR] |
| RewriteCond | expr | "-R '194.135.119.0/24'" | | [OR] |
| RewriteCond | expr | "-R '194.33.250.0/24'" | | [OR] |
| RewriteCond | expr | "-R '194.33.251.0/24'" | | [OR] |
| RewriteCond | expr | "-R '194.33.252.0/24'" | | [OR] |
| RewriteCond | expr | "-R '194.41.16.0/20'" | [OR] | |

| RewriteCond | expr | "-R '194.42.104.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '194.42.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '194.42.96.0/24'" | [OR] | |
| RewriteCond | expr | "-R '194.42.97.0/24'" | [OR] | |
| RewriteCond | expr | "-R '194.59.251.0/24'" | | [OR] |
| RewriteCond | expr | "-R '195.181.170.0/24'" | | [OR] |
| RewriteCond | expr | "-R '195.47.249.0/24'" | | [OR] |
| RewriteCond | expr | "-R '195.82.97.0/24'" | [OR] | |
| RewriteCond | expr | "-R '197.226.177.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.135.168.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.136.165.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.137.239.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.148.78.0/23'" | | [OR] |
| RewriteCond | expr | "-R '198.148.82.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.17.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.176.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.177.255.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.178.114.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.178.115.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.180.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '198.180.97.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.187.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '198.200.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.206.164.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.22.69.0/24'" | [OR] | |
| RewriteCond | expr | "-R '198.23.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '198.232.144.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.252.182.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.3.36.0/24'" | [OR] | |
| RewriteCond | expr | "-R '198.41.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '198.49.8.0/24'" | [OR] | |
| RewriteCond | expr | "-R '198.51.197.0/24'" | | [OR] |
| RewriteCond | expr | "-R '198.6.32.0/20'" | [OR] | |
| RewriteCond | expr | "-R '198.6.34.0/24'" | [OR] | |
| RewriteCond | expr | "-R '198.6.62.0/24'" | [OR] | |
| RewriteCond | expr | "-R '198.60.24.0/24'" | | [OR] |

| RewriteCond | expr | "-R '198.67.38.0/24'" | [OR] | |
| RewriteCond | expr | "-R '198.68.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '199.103.122.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.103.90.0/23'" | | [OR] |
| RewriteCond | expr | "-R '199.115.102.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.115.103.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.115.98.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.115.99.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.116.118.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.125.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '199.127.232.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.127.56.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.164.185.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.167.52.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.167.53.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.167.55.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.168.148.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.168.149.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.168.151.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.187.170.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.188.156.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.19.192.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.196.234.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.2.16.0/20'" | [OR] | |
| RewriteCond | expr | "-R '199.2.32.0/21'" | [OR] | |
| RewriteCond | expr | "-R '199.2.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '199.2.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '199.201.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.232.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '199.232.100.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.104.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.108.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.112.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.116.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.12.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.120.0/22'" | | [OR] |

| RewriteCond | expr | "-R '199.232.124.0/22'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '199.232.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '199.232.132.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.136.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.140.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.144.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.148.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.152.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.156.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.16.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.160.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.164.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.168.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.172.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.176.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.180.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.184.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.188.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '199.232.196.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.20.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.200.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.204.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.208.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.212.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.216.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.220.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.224.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.228.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.232.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.236.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.24.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.240.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.244.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.248.0/22'" | [OR] |
| RewriteCond | expr | "-R '199.232.252.0/22'" | [OR] |

| RewriteCond | expr | "-R '199.232.28.0/22'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '199.232.32.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.36.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.4.0/22'" | [OR] | |
| RewriteCond | expr | "-R '199.232.40.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.44.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.48.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.52.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.56.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.60.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '199.232.68.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.72.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.76.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.8.0/22'" | [OR] | |
| RewriteCond | expr | "-R '199.232.80.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.84.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.88.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.92.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.232.96.0/22'" | | [OR] |
| RewriteCond | expr | "-R '199.242.32.0/20'" | | [OR] |
| RewriteCond | expr | "-R '199.242.48.0/21'" | | [OR] |
| RewriteCond | expr | "-R '199.27.72.0/21'" | [OR] | |
| RewriteCond | expr | "-R '199.27.73.0/24'" | [OR] | |
| RewriteCond | expr | "-R '199.27.74.0/23'" | [OR] | |
| RewriteCond | expr | "-R '199.27.75.0/24'" | [OR] | |
| RewriteCond | expr | "-R '199.27.76.0/22'" | [OR] | |
| RewriteCond | expr | "-R '199.27.77.0/24'" | [OR] | |
| RewriteCond | expr | "-R '199.27.78.0/23'" | [OR] | |
| RewriteCond | expr | "-R '199.27.79.0/24'" | [OR] | |
| RewriteCond | expr | "-R '199.30.16.0/20'" | [OR] | |
| RewriteCond | expr | "-R '199.30.176.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.30.18.0/23'" | [OR] | |
| RewriteCond | expr | "-R '199.30.183.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.30.20.0/24'" | [OR] | |
| RewriteCond | expr | "-R '199.30.22.0/24'" | [OR] | |

| RewriteCond | expr | "-R '199.30.24.0/23'" | [OR] | |
| RewriteCond | expr | "-R '199.30.27.0/24'" | [OR] | |
| RewriteCond | expr | "-R '199.30.28.0/24'" | [OR] | |
| RewriteCond | expr | "-R '199.30.29.0/24'" | [OR] | |
| RewriteCond | expr | "-R '199.30.31.0/24'" | [OR] | |
| RewriteCond | expr | "-R '199.34.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '199.36.223.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.4.223.0/24'" | [OR] | |
| RewriteCond | expr | "-R '199.43.188.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.47.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.47.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.60.28.0/24'" | [OR] | |
| RewriteCond | expr | "-R '199.66.188.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.66.189.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.66.190.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.66.191.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.74.210.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.89.180.0/24'" | | [OR] |
| RewriteCond | expr | "-R '199.91.149.0/24'" | | [OR] |
| RewriteCond | expr | "-R '2.59.128.0/22'" | [OR] | |
| RewriteCond | expr | "-R '20.0.0.0/11'" | [OR] | |
| RewriteCond | expr | "-R '20.135.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '20.135.12.0/22'" | [OR] | |
| RewriteCond | expr | "-R '20.135.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '20.135.20.0/22'" | [OR] | |
| RewriteCond | expr | "-R '20.135.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '20.135.4.0/22'" | [OR] | |
| RewriteCond | expr | "-R '20.135.8.0/22'" | [OR] | |
| RewriteCond | expr | "-R '20.136.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '20.143.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '20.150.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '20.150.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.150.10.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.150.100.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.101.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.102.0/24'" | | [OR] |

| RewriteCond | expr | "-R '20.150.103.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '20.150.104.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.106.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.107.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.108.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.110.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.111.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.113.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.114.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.115.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.118.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.119.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.12.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.150.121.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.122.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.123.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.124.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.125.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.126.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.150.14.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.150.16.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.150.17.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.150.18.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.150.19.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.150.2.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.150.20.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.150.21.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.150.22.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.150.23.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.150.24.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.150.25.0/24'" | [OR] | |

| RewriteCond | expr | "-R '20.150.26.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.27.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.28.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.29.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.31.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.32.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.150.34.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.150.36.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.37.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.38.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.150.4.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.150.40.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.41.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.42.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.43.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.46.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.47.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.48.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.49.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.50.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.150.52.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.53.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.54.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.55.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.56.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.58.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.59.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.6.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.150.60.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.61.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.62.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.63.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.66.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.67.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.68.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.69.0/24'" | [OR] |

| RewriteCond | expr | "-R '20.150.70.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '20.150.71.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.72.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.73.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.74.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.75.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.76.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.77.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.78.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.79.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.8.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.150.80.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.81.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.82.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.83.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.84.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.85.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.86.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.87.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.88.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.89.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.90.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.91.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.92.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.93.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.94.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.95.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.96.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.150.98.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.151.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.152.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '20.153.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '20.157.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '20.157.1.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.157.2.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.157.3.0/24'" | [OR] |

| | | | | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '20.157.32.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.157.33.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.157.34.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.157.36.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.158.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '20.160.0.0/12'" | [OR] | |
| RewriteCond | expr | "-R '20.184.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '20.184.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '20.184.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.185.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '20.186.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '20.186.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '20.186.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '20.187.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.187.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '20.187.192.0/21'" | | [OR] |
| RewriteCond | expr | "-R '20.187.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '20.187.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.188.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.188.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '20.188.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.188.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.188.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.189.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.189.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '20.189.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '20.189.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.190.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.190.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.131.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.133.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.135.0/24'" | | [OR] |

| RewriteCond | expr | "-R '20.190.136.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '20.190.137.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.138.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.139.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.140.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.141.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.142.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.143.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.144.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.145.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.146.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.147.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.148.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.149.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.150.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.151.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.152.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.153.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.154.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.155.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.156.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.157.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.158.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.159.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.160.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.161.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.162.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.163.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.164.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.165.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.166.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.167.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.168.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.169.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.170.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.190.171.0/24'" | [OR] |

| RewriteCond | expr | "-R '20.190.172.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '20.190.173.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.174.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.175.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.176.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.177.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.178.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.179.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.180.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.183.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.184.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.185.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.186.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.187.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.188.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.189.0/24'" | | [OR] |
| RewriteCond | expr | "-R '20.190.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '20.190.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.190.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.191.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.191.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '20.191.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '20.191.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '20.191.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.192.0.0/10'" | [OR] | |
| RewriteCond | expr | "-R '20.192.184.0/21'" | | [OR] |
| RewriteCond | expr | "-R '20.192.40.0/21'" | [OR] | |
| RewriteCond | expr | "-R '20.192.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.192.96.0/21'" | [OR] | |
| RewriteCond | expr | "-R '20.193.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.193.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '20.193.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.193.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.194.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.194.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '20.194.64.0/21'" | [OR] | |

| RewriteCond | expr | "-R '20.194.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.195.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.195.128.0/22'" | | [OR] |
| RewriteCond | expr | "-R '20.195.136.0/21'" | | [OR] |
| RewriteCond | expr | "-R '20.195.144.0/21'" | | [OR] |
| RewriteCond | expr | "-R '20.195.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '20.195.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '20.196.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.196.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '20.196.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.33.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '20.36.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '20.36.104.0/21'" | [OR] | |
| RewriteCond | expr | "-R '20.36.112.0/20'" | [OR] | |
| RewriteCond | expr | "-R '20.36.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '20.36.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.36.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.36.96.0/21'" | [OR] | |
| RewriteCond | expr | "-R '20.37.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.37.128.0/18'" | [OR] | |
| RewriteCond | expr | "-R '20.37.192.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.37.224.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.37.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.37.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '20.38.100.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.38.102.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.38.104.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.38.106.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.38.108.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.38.112.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.38.114.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.38.115.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.38.116.0/23'" | [OR] | |
| RewriteCond | expr | "-R '20.38.118.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.38.120.0/24'" | [OR] | |
| RewriteCond | expr | "-R '20.38.121.0/24'" | [OR] | |

| RewriteCond | expr | "-R '20.38.122.0/23'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '20.38.124.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.38.126.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.38.128.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.38.136.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.38.144.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.38.152.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.38.184.0/22'" | [OR] |
| RewriteCond | expr | "-R '20.38.188.0/22'" | [OR] |
| RewriteCond | expr | "-R '20.38.192.0/22'" | [OR] |
| RewriteCond | expr | "-R '20.38.196.0/22'" | [OR] |
| RewriteCond | expr | "-R '20.38.200.0/22'" | [OR] |
| RewriteCond | expr | "-R '20.38.208.0/22'" | [OR] |
| RewriteCond | expr | "-R '20.38.64.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.38.96.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.38.98.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.38.99.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.39.0.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.39.128.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.39.144.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.39.160.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.39.168.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.39.176.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.39.184.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.39.192.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.39.208.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.39.224.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.39.232.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.39.240.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.39.32.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.39.58.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.39.64.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.39.72.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.39.80.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.39.96.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.40.0.0/13'" | [OR] |

| RewriteCond | expr | "-R '20.40.104.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.40.112.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.40.120.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.40.128.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.40.16.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.40.160.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.40.176.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.40.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.40.32.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.40.40.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.40.48.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.40.64.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.40.8.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.40.80.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.40.88.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.40.96.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.41.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.41.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.41.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.41.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.42.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.42.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.42.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.42.224.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.43.0.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.43.120.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.43.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.43.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.43.32.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.43.64.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.43.96.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.44.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.44.16.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.44.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.44.24.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.44.32.0/19'" | [OR] |

| RewriteCond | expr | "-R '20.44.64.0/18'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '20.44.8.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.45.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.45.120.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.45.128.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.45.136.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.45.144.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.45.160.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.45.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.45.64.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.45.80.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.46.0.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.46.112.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.46.144.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.46.160.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.46.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.46.200.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.46.208.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.46.224.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.46.32.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.46.96.0/20'" | [OR] |
| RewriteCond | expr | "-R '20.47.0.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.1.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.10.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.100.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.101.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.102.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.103.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.104.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.105.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.106.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.107.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.108.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.109.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.11.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.110.0/24'" | [OR] |

| RewriteCond | expr | "-R '20.47.111.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '20.47.112.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.113.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.114.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.115.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.116.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.117.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.118.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.119.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.12.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.120.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.122.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.124.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.126.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.47.13.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.14.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.15.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.16.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.18.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.2.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.20.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.22.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.24.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.26.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.27.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.28.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.29.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.3.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.30.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.31.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.32.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.33.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.34.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.35.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.36.0/24'" | [OR] |

| RewriteCond | expr | "-R '20.47.37.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '20.47.38.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.39.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.4.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.40.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.41.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.42.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.43.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.44.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.45.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.46.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.47.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.48.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.49.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.5.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.50.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.51.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.52.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.53.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.54.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.55.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.56.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.57.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.58.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.6.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.60.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.62.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.64.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.65.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.66.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.67.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.68.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.69.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.7.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.70.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.71.0/24'" | [OR] |

| RewriteCond | expr | "-R '20.47.72.0/23'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '20.47.74.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.76.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.78.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.8.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.80.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.82.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.84.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.86.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.87.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.88.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.89.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.9.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.90.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.91.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.92.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.93.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.94.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.95.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.96.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.47.97.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.98.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.47.99.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.48.0.0/12'" | [OR] |
| RewriteCond | expr | "-R '20.48.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.48.192.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.49.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.49.104.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.49.112.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.49.120.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.49.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.49.88.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.49.96.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.50.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.50.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.50.64.0/20'" | [OR] |

| RewriteCond | expr | "-R '20.50.96.0/19'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '20.51.0.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.51.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.51.16.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.51.32.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.51.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.51.8.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.52.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.52.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.52.64.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.52.72.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.53.0.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.53.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.53.32.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.53.40.0/21'" | [OR] |
| RewriteCond | expr | "-R '20.53.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.54.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.54.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.55.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.55.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.55.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.56.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '20.57.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.57.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.57.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.57.224.0/19'" | [OR] |
| RewriteCond | expr | "-R '20.58.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.58.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.58.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.58.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.59.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.59.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.59.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.59.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.60.0.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.1.0/24'" | [OR] |

| RewriteCond | expr | "-R '20.60.10.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '20.60.11.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.12.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.128.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.13.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.130.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.131.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.132.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.15.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.16.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.17.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.18.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.19.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.2.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.20.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.21.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.22.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.24.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.26.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.28.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.30.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.32.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.34.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.36.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.4.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.60.40.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.6.0/23'" | [OR] |
| RewriteCond | expr | "-R '20.60.8.0/24'" | [OR] |
| RewriteCond | expr | "-R '20.61.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '20.62.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.62.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.63.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.63.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '20.64.0.0/10'" | [OR] |
| RewriteCond | expr | "-R '20.64.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '20.65.0.0/17'" | [OR] |

| RewriteCond | expr | "-R '20.65.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '20.66.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '202.126.13.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.160.113.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.160.115.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.160.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.160.119.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.167.250.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.173.24.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.173.26.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.173.31.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.189.133.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.44.120.0/21'" | | [OR] |
| RewriteCond | expr | "-R '202.44.121.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.44.122.0/23'" | | [OR] |
| RewriteCond | expr | "-R '202.44.123.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.44.124.0/22'" | | [OR] |
| RewriteCond | expr | "-R '202.44.125.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.44.126.0/23'" | | [OR] |
| RewriteCond | expr | "-R '202.44.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.52.43.0/24'" | [OR] | |
| RewriteCond | expr | "-R '202.79.203.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.8.25.0/24'" | [OR] | |
| RewriteCond | expr | "-R '202.89.224.0/21'" | | [OR] |
| RewriteCond | expr | "-R '202.89.225.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.89.226.0/23'" | | [OR] |
| RewriteCond | expr | "-R '202.89.227.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.89.228.0/22'" | | [OR] |
| RewriteCond | expr | "-R '202.89.229.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.89.230.0/23'" | | [OR] |
| RewriteCond | expr | "-R '202.89.231.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.93.249.0/24'" | | [OR] |
| RewriteCond | expr | "-R '202.93.4.0/23'" | [OR] | |
| RewriteCond | expr | "-R '202.93.5.0/24'" | [OR] | |
| RewriteCond | expr | "-R '203.119.92.0/23'" | | [OR] |
| RewriteCond | expr | "-R '203.17.237.0/24'" | | [OR] |

| RewriteCond | expr | "-R '203.25.139.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '203.27.226.0/23'" | | [OR] |
| RewriteCond | expr | "-R '203.27.227.0/24'" | | [OR] |
| RewriteCond | expr | "-R '203.83.220.0/22'" | | [OR] |
| RewriteCond | expr | "-R '204.110.218.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.119.64.0/18'" | | [OR] |
| RewriteCond | expr | "-R '204.126.132.0/23'" | | [OR] |
| RewriteCond | expr | "-R '204.126.24.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.126.25.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.128.249.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.15.64.0/21'" | [OR] | |
| RewriteCond | expr | "-R '204.15.65.0/24'" | [OR] | |
| RewriteCond | expr | "-R '204.15.66.0/24'" | [OR] | |
| RewriteCond | expr | "-R '204.15.67.0/24'" | [OR] | |
| RewriteCond | expr | "-R '204.15.68.0/24'" | [OR] | |
| RewriteCond | expr | "-R '204.15.69.0/24'" | [OR] | |
| RewriteCond | expr | "-R '204.15.70.0/23'" | [OR] | |
| RewriteCond | expr | "-R '204.15.71.0/24'" | [OR] | |
| RewriteCond | expr | "-R '204.152.140.0/23'" | | [OR] |
| RewriteCond | expr | "-R '204.153.219.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.192.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '204.231.197.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.236.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '204.236.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '204.236.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '204.238.120.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.246.160.0/22'" | | [OR] |
| RewriteCond | expr | "-R '204.246.164.0/22'" | | [OR] |
| RewriteCond | expr | "-R '204.246.168.0/22'" | | [OR] |
| RewriteCond | expr | "-R '204.246.172.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.246.173.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.246.174.0/23'" | | [OR] |
| RewriteCond | expr | "-R '204.246.176.0/20'" | | [OR] |
| RewriteCond | expr | "-R '204.75.189.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.77.194.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.79.135.0/24'" | | [OR] |

| RewriteCond | expr | "-R '204.79.179.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.79.180.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.79.195.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.79.252.0/24'" | | [OR] |
| RewriteCond | expr | "-R '204.8.28.0/24'" | [OR] | |
| RewriteCond | expr | "-R '204.8.29.0/24'" | [OR] | |
| RewriteCond | expr | "-R '204.8.30.0/24'" | [OR] | |
| RewriteCond | expr | "-R '204.8.31.0/24'" | [OR] | |
| RewriteCond | expr | "-R '204.91.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '204.95.96.0/20'" | [OR] | |
| RewriteCond | expr | "-R '205.157.216.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.158.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '205.167.215.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.197.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '205.201.40.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.201.41.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.201.42.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.201.43.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.201.59.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '205.220.161.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.162.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.163.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.164.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.165.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.166.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.167.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.168.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.169.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.172.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.173.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.174.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.175.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.176.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.177.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.178.0/24'" | | [OR] |

| RewriteCond | expr | "-R '205.220.179.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '205.220.180.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.181.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.189.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.190.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.220.191.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.227.128.0/20'" | | [OR] |
| RewriteCond | expr | "-R '205.227.136.0/21'" | | [OR] |
| RewriteCond | expr | "-R '205.251.148.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.251.150.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.251.192.0/21'" | | [OR] |
| RewriteCond | expr | "-R '205.251.200.0/21'" | | [OR] |
| RewriteCond | expr | "-R '205.251.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '205.251.224.0/22'" | | [OR] |
| RewriteCond | expr | "-R '205.251.228.0/22'" | | [OR] |
| RewriteCond | expr | "-R '205.251.232.0/22'" | | [OR] |
| RewriteCond | expr | "-R '205.251.236.0/22'" | | [OR] |
| RewriteCond | expr | "-R '205.251.240.0/22'" | | [OR] |
| RewriteCond | expr | "-R '205.251.244.0/23'" | | [OR] |
| RewriteCond | expr | "-R '205.251.246.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.251.247.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.251.248.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.251.249.0/24'" | | [OR] |
| RewriteCond | expr | "-R '205.251.250.0/23'" | | [OR] |
| RewriteCond | expr | "-R '205.251.252.0/23'" | | [OR] |
| RewriteCond | expr | "-R '205.251.254.0/24'" | | [OR] |
| RewriteCond | expr | "-R '206.111.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '206.126.254.0/24'" | | [OR] |
| RewriteCond | expr | "-R '206.130.43.0/24'" | | [OR] |
| RewriteCond | expr | "-R '206.138.168.0/21'" | | [OR] |
| RewriteCond | expr | "-R '206.159.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '206.165.76.0/24'" | | [OR] |
| RewriteCond | expr | "-R '206.173.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '206.181.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '206.183.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '206.190.220.0/24'" | | [OR] |

| RewriteCond | expr | "-R '206.191.224.0/19'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '206.196.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '206.205.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '206.225.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '206.251.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '206.81.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '206.83.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '207.101.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '207.110.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '207.135.0.0/22'" | [OR] | |
| RewriteCond | expr | "-R '207.135.10.0/23'" | | [OR] |
| RewriteCond | expr | "-R '207.135.12.0/22'" | | [OR] |
| RewriteCond | expr | "-R '207.135.16.0/23'" | | [OR] |
| RewriteCond | expr | "-R '207.135.18.0/23'" | | [OR] |
| RewriteCond | expr | "-R '207.135.30.0/23'" | | [OR] |
| RewriteCond | expr | "-R '207.135.4.0/22'" | [OR] | |
| RewriteCond | expr | "-R '207.135.8.0/23'" | [OR] | |
| RewriteCond | expr | "-R '207.155.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '207.158.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '207.171.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '207.171.176.0/20'" | | [OR] |
| RewriteCond | expr | "-R '207.180.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '207.202.16.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.208.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '207.230.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.230.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.230.141.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.230.142.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.230.143.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.230.144.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.230.158.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.238.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '207.46.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '207.46.126.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.46.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '207.46.13.0/24'" | | [OR] |

| RewriteCond | expr | "-R '207.46.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.46.198.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.46.200.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.46.202.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.46.205.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.46.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '207.46.36.0/22'" | [OR] | |
| RewriteCond | expr | "-R '207.46.40.0/21'" | [OR] | |
| RewriteCond | expr | "-R '207.46.48.0/20'" | [OR] | |
| RewriteCond | expr | "-R '207.46.50.0/24'" | [OR] | |
| RewriteCond | expr | "-R '207.46.59.0/24'" | [OR] | |
| RewriteCond | expr | "-R '207.46.63.0/24'" | [OR] | |
| RewriteCond | expr | "-R '207.46.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '207.46.67.0/24'" | [OR] | |
| RewriteCond | expr | "-R '207.46.72.0/24'" | [OR] | |
| RewriteCond | expr | "-R '207.46.77.0/24'" | [OR] | |
| RewriteCond | expr | "-R '207.46.87.0/24'" | [OR] | |
| RewriteCond | expr | "-R '207.46.89.0/24'" | [OR] | |
| RewriteCond | expr | "-R '207.46.95.0/24'" | [OR] | |
| RewriteCond | expr | "-R '207.64.134.0/23'" | | [OR] |
| RewriteCond | expr | "-R '207.68.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '207.68.174.0/24'" | | [OR] |
| RewriteCond | expr | "-R '207.70.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '207.8.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '207.86.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '207.88.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '208.123.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '208.123.66.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.123.70.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.123.73.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.127.200.0/21'" | | [OR] |
| RewriteCond | expr | "-R '208.176.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '208.184.7.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.228.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '208.228.231.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.228.232.0/24'" | | [OR] |

| RewriteCond | expr | "-R '208.228.233.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.228.234.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.228.235.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.228.236.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.228.237.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.239.58.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.36.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '208.43.118.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '208.65.144.0/21'" |  | [OR] |
| RewriteCond | expr | "-R '208.65.145.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.65.146.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.65.149.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.65.151.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.67.216.0/21'" |  | [OR] |
| RewriteCond | expr | "-R '208.67.217.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.67.218.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '208.67.219.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.67.220.0/22'" |  | [OR] |
| RewriteCond | expr | "-R '208.67.221.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.67.222.0/23'" |  | [OR] |
| RewriteCond | expr | "-R '208.67.223.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.67.240.0/21'" |  | [OR] |
| RewriteCond | expr | "-R '208.68.136.0/21'" |  | [OR] |
| RewriteCond | expr | "-R '208.69.152.0/21'" |  | [OR] |
| RewriteCond | expr | "-R '208.69.155.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.69.32.0/21'" | [OR] | |
| RewriteCond | expr | "-R '208.69.33.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.69.34.0/23'" | [OR] | |
| RewriteCond | expr | "-R '208.69.35.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.69.36.0/22'" | [OR] | |
| RewriteCond | expr | "-R '208.69.37.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.69.38.0/23'" | [OR] | |
| RewriteCond | expr | "-R '208.69.39.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.70.208.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.70.209.0/24'" |  | [OR] |
| RewriteCond | expr | "-R '208.70.210.0/24'" |  | [OR] |

| RewriteCond | expr | "-R '208.70.211.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '208.71.23.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.75.220.0/22'" | | [OR] |
| RewriteCond | expr | "-R '208.76.45.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.76.46.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.78.4.0/23'" | [OR] | |
| RewriteCond | expr | "-R '208.78.6.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.78.7.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.79.45.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.79.47.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.80.192.0/21'" | | [OR] |
| RewriteCond | expr | "-R '208.80.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.80.194.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.80.195.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.80.196.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.80.197.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.80.198.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.80.199.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.80.202.0/23'" | | [OR] |
| RewriteCond | expr | "-R '208.80.95.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.81.64.0/21'" | [OR] | |
| RewriteCond | expr | "-R '208.83.136.0/22'" | | [OR] |
| RewriteCond | expr | "-R '208.83.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.83.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.84.0.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.84.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.84.160.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.84.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.84.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.84.4.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.84.65.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.84.66.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.84.67.0/24'" | [OR] | |
| RewriteCond | expr | "-R '208.86.201.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.86.202.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.86.203.0/24'" | | [OR] |

| RewriteCond | expr | "-R '208.86.88.0/23'" | [OR] | |
| RewriteCond | expr | "-R '208.86.90.0/23'" | [OR] | |
| RewriteCond | expr | "-R '208.88.208.0/24'" | | [OR] |
| RewriteCond | expr | "-R '208.91.112.0/22'" | | [OR] |
| RewriteCond | expr | "-R '208.91.114.0/23'" | | [OR] |
| RewriteCond | expr | "-R '208.92.8.0/22'" | [OR] | |
| RewriteCond | expr | "-R '208.93.103.0/24'" | | [OR] |
| RewriteCond | expr | "-R '209.107.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '209.116.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '209.127.217.0/24'" | | [OR] |
| RewriteCond | expr | "-R '209.135.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '209.164.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '209.185.240.0/23'" | | [OR] |
| RewriteCond | expr | "-R '209.19.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '209.193.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '209.206.48.0/20'" | | [OR] |
| RewriteCond | expr | "-R '209.206.55.0/24'" | | [OR] |
| RewriteCond | expr | "-R '209.206.57.0/24'" | | [OR] |
| RewriteCond | expr | "-R '209.206.58.0/24'" | | [OR] |
| RewriteCond | expr | "-R '209.206.59.0/24'" | | [OR] |
| RewriteCond | expr | "-R '209.206.61.0/24'" | | [OR] |
| RewriteCond | expr | "-R '209.206.62.0/24'" | | [OR] |
| RewriteCond | expr | "-R '209.21.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '209.216.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '209.220.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '209.240.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '209.240.212.0/23'" | | [OR] |
| RewriteCond | expr | "-R '209.31.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '209.31.80.0/24'" | [OR] | |
| RewriteCond | expr | "-R '209.48.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '209.68.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '209.85.4.0/26'" | [OR] | |
| RewriteCond | expr | "-R '209.94.74.0/24'" | [OR] | |
| RewriteCond | expr | "-R '209.95.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '209.95.50.0/24'" | [OR] | |
| RewriteCond | expr | "-R '210.51.40.0/24'" | [OR] | |

| RewriteCond | expr | "-R '210.55.186.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '210.55.200.0/24'" | | [OR] |
| RewriteCond | expr | "-R '210.55.211.0/24'" | | [OR] |
| RewriteCond | expr | "-R '212.102.35.0/24'" | | [OR] |
| RewriteCond | expr | "-R '212.102.39.0/24'" | | [OR] |
| RewriteCond | expr | "-R '212.102.46.0/24'" | | [OR] |
| RewriteCond | expr | "-R '212.102.49.0/24'" | | [OR] |
| RewriteCond | expr | "-R '212.102.53.0/24'" | | [OR] |
| RewriteCond | expr | "-R '212.102.57.0/24'" | | [OR] |
| RewriteCond | expr | "-R '212.102.58.0/24'" | | [OR] |
| RewriteCond | expr | "-R '212.102.59.0/24'" | | [OR] |
| RewriteCond | expr | "-R '212.102.61.0/24'" | | [OR] |
| RewriteCond | expr | "-R '212.186.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '212.19.235.0/24'" | | [OR] |
| RewriteCond | expr | "-R '212.19.236.0/24'" | | [OR] |
| RewriteCond | expr | "-R '213.152.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '213.152.228.0/24'" | | [OR] |
| RewriteCond | expr | "-R '213.156.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '213.156.161.0/24'" | | [OR] |
| RewriteCond | expr | "-R '213.156.162.0/24'" | | [OR] |
| RewriteCond | expr | "-R '213.156.163.0/24'" | | [OR] |
| RewriteCond | expr | "-R '213.156.164.0/24'" | | [OR] |
| RewriteCond | expr | "-R '213.156.165.0/24'" | | [OR] |
| RewriteCond | expr | "-R '213.161.64.0/19'" | | [OR] |
| RewriteCond | expr | "-R '213.19.198.156/31'" | | [OR] |
| RewriteCond | expr | "-R '213.19.198.164/31'" | | [OR] |
| RewriteCond | expr | "-R '213.199.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '213.199.180.0/24'" | | [OR] |
| RewriteCond | expr | "-R '213.199.183.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.0.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '216.1.112.0/22'" | [OR] | |
| RewriteCond | expr | "-R '216.10.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '216.10.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.105.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '216.112.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '216.115.21.0/24'" | | [OR] |

| RewriteCond | expr | "-R '216.115.22.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '216.120.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '216.137.32.0/19'" | | [OR] |
| RewriteCond | expr | "-R '216.143.70.0/23'" | | [OR] |
| RewriteCond | expr | "-R '216.149.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '216.152.67.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.152.77.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.156.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '216.157.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.131.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.133.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.139.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.141.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.142.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.157.143.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.169.147.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.182.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '216.182.232.0/21'" | | [OR] |
| RewriteCond | expr | "-R '216.182.236.0/23'" | | [OR] |
| RewriteCond | expr | "-R '216.182.238.0/23'" | | [OR] |
| RewriteCond | expr | "-R '216.203.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '216.22.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '216.220.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '216.228.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '216.234.234.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.237.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '216.250.64.0/19'" | | [OR] |

| RewriteCond | expr | "-R '216.30.0.0/17'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '216.30.128.0/20'" | | [OR] |
| RewriteCond | expr | "-R '216.32.180.0/22'" | | [OR] |
| RewriteCond | expr | "-R '216.4.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '216.40.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '216.49.80.0/20'" | [OR] | |
| RewriteCond | expr | "-R '216.49.88.0/21'" | [OR] | |
| RewriteCond | expr | "-R '216.50.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '216.51.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '216.55.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '216.66.5.0/24'" | [OR] | |
| RewriteCond | expr | "-R '216.74.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '216.99.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '217.138.221.0/24'" | | [OR] |
| RewriteCond | expr | "-R '221.121.145.0/24'" | | [OR] |
| RewriteCond | expr | "-R '221.121.146.0/24'" | | [OR] |
| RewriteCond | expr | "-R '221.121.148.0/24'" | | [OR] |
| RewriteCond | expr | "-R '221.121.152.0/24'" | | [OR] |
| RewriteCond | expr | "-R '223.71.11.0/24'" | [OR] | |
| RewriteCond | expr | "-R '223.71.71.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.100.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '23.100.104.0/21'" | | [OR] |
| RewriteCond | expr | "-R '23.100.112.0/21'" | | [OR] |
| RewriteCond | expr | "-R '23.100.120.0/21'" | | [OR] |
| RewriteCond | expr | "-R '23.100.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '23.100.16.0/20'" | [OR] | |
| RewriteCond | expr | "-R '23.100.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '23.100.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '23.100.32.0/20'" | [OR] | |
| RewriteCond | expr | "-R '23.100.48.0/20'" | [OR] | |
| RewriteCond | expr | "-R '23.100.64.0/21'" | [OR] | |
| RewriteCond | expr | "-R '23.100.72.0/21'" | [OR] | |
| RewriteCond | expr | "-R '23.100.80.0/21'" | [OR] | |
| RewriteCond | expr | "-R '23.100.88.0/21'" | [OR] | |
| RewriteCond | expr | "-R '23.100.96.0/21'" | [OR] | |
| RewriteCond | expr | "-R '23.101.0.0/20'" | [OR] | |

| RewriteCond | expr | "-R '23.101.112.0/20'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '23.101.128.0/20'" | | [OR] |
| RewriteCond | expr | "-R '23.101.144.0/20'" | | [OR] |
| RewriteCond | expr | "-R '23.101.16.0/20'" | [OR] | |
| RewriteCond | expr | "-R '23.101.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '23.101.176.0/20'" | | [OR] |
| RewriteCond | expr | "-R '23.101.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '23.101.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '23.101.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '23.101.32.0/21'" | [OR] | |
| RewriteCond | expr | "-R '23.101.48.0/20'" | [OR] | |
| RewriteCond | expr | "-R '23.101.64.0/20'" | [OR] | |
| RewriteCond | expr | "-R '23.101.80.0/21'" | [OR] | |
| RewriteCond | expr | "-R '23.102.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '23.102.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '23.102.192.0/21'" | | [OR] |
| RewriteCond | expr | "-R '23.102.200.0/23'" | | [OR] |
| RewriteCond | expr | "-R '23.102.202.0/24'" | | [OR] |
| RewriteCond | expr | "-R '23.102.203.0/24'" | | [OR] |
| RewriteCond | expr | "-R '23.102.204.0/22'" | | [OR] |
| RewriteCond | expr | "-R '23.102.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '23.102.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '23.102.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '23.102.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '23.103.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '23.103.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '23.103.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '23.103.66.0/23'" | [OR] | |
| RewriteCond | expr | "-R '23.130.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '23.131.144.0/24'" | | [OR] |
| RewriteCond | expr | "-R '23.133.224.0/24'" | | [OR] |
| RewriteCond | expr | "-R '23.136.176.0/24'" | | [OR] |
| RewriteCond | expr | "-R '23.141.96.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.162.208.0/24'" | | [OR] |
| RewriteCond | expr | "-R '23.166.224.0/24'" | | [OR] |
| RewriteCond | expr | "-R '23.185.0.0/24'" | [OR] | |

| RewriteCond | expr | "-R '23.196.32.0/22'" | [OR] | |
| RewriteCond | expr | "-R '23.20.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '23.22.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '23.235.32.0/20'" | [OR] | |
| RewriteCond | expr | "-R '23.235.33.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.235.34.0/23'" | [OR] | |
| RewriteCond | expr | "-R '23.235.35.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.235.36.0/22'" | [OR] | |
| RewriteCond | expr | "-R '23.235.37.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.235.38.0/23'" | [OR] | |
| RewriteCond | expr | "-R '23.235.39.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.235.40.0/22'" | [OR] | |
| RewriteCond | expr | "-R '23.235.41.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.235.42.0/23'" | [OR] | |
| RewriteCond | expr | "-R '23.235.43.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.235.44.0/23'" | [OR] | |
| RewriteCond | expr | "-R '23.235.45.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.235.46.0/23'" | [OR] | |
| RewriteCond | expr | "-R '23.235.47.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.236.48.0/20'" | [OR] | |
| RewriteCond | expr | "-R '23.249.216.0/24'" | | [OR] |
| RewriteCond | expr | "-R '23.249.217.0/24'" | | [OR] |
| RewriteCond | expr | "-R '23.249.221.0/24'" | | [OR] |
| RewriteCond | expr | "-R '23.249.49.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.249.50.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.249.51.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.249.52.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.249.53.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.249.54.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.249.55.0/24'" | [OR] | |
| RewriteCond | expr | "-R '23.251.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '23.251.228.0/22'" | | [OR] |
| RewriteCond | expr | "-R '23.251.252.0/22'" | | [OR] |
| RewriteCond | expr | "-R '23.32.224.0/20'" | [OR] | |
| RewriteCond | expr | "-R '23.33.16.0/20'" | [OR] | |
| RewriteCond | expr | "-R '23.33.248.0/22'" | [OR] | |

| | | | |
|---|---|---|---|
| RewriteCond | expr | "-R '23.33.32.0/22'" | [OR] |
| RewriteCond | expr | "-R '23.39.176.0/20'" | [OR] |
| RewriteCond | expr | "-R '23.92.127.0/24'" | [OR] |
| RewriteCond | expr | "-R '23.96.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '23.96.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '23.97.112.0/24'" | [OR] |
| RewriteCond | expr | "-R '23.97.116.0/22'" | [OR] |
| RewriteCond | expr | "-R '23.97.120.0/21'" | [OR] |
| RewriteCond | expr | "-R '23.97.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '23.97.48.0/20'" | [OR] |
| RewriteCond | expr | "-R '23.97.64.0/19'" | [OR] |
| RewriteCond | expr | "-R '23.97.96.0/20'" | [OR] |
| RewriteCond | expr | "-R '23.98.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '23.98.32.0/21'" | [OR] |
| RewriteCond | expr | "-R '23.98.40.0/22'" | [OR] |
| RewriteCond | expr | "-R '23.98.44.0/24'" | [OR] |
| RewriteCond | expr | "-R '23.98.45.0/24'" | [OR] |
| RewriteCond | expr | "-R '23.98.46.0/24'" | [OR] |
| RewriteCond | expr | "-R '23.98.47.0/24'" | [OR] |
| RewriteCond | expr | "-R '23.98.48.0/21'" | [OR] |
| RewriteCond | expr | "-R '23.98.56.0/24'" | [OR] |
| RewriteCond | expr | "-R '23.98.57.0/24'" | [OR] |
| RewriteCond | expr | "-R '23.98.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '23.99.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '23.99.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '23.99.64.0/19'" | [OR] |
| RewriteCond | expr | "-R '23.99.96.0/19'" | [OR] |
| RewriteCond | expr | "-R '24.227.211.0/24'" | [OR] |
| RewriteCond | expr | "-R '27.0.0.0/22'" | [OR] |
| RewriteCond | expr | "-R '27.50.77.0/24'" | [OR] |
| RewriteCond | expr | "-R '27.50.81.0/24'" | [OR] |
| RewriteCond | expr | "-R '27.50.82.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.0.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '3.0.5.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.10.127.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.10.17.0/24'" | [OR] |

| RewriteCond | expr | "-R '3.10.201.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '3.101.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '3.101.100.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.101.114.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.101.52.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.101.87.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.104.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '3.104.82.0/23'" | [OR] |
| RewriteCond | expr | "-R '3.105.172.0/22'" | [OR] |
| RewriteCond | expr | "-R '3.11.53.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.112.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '3.112.162.0/23'" | [OR] |
| RewriteCond | expr | "-R '3.112.23.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.112.64.0/23'" | [OR] |
| RewriteCond | expr | "-R '3.112.96.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.113.218.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.12.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '3.12.216.0/22'" | [OR] |
| RewriteCond | expr | "-R '3.12.23.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.120.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '3.120.181.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.122.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '3.123.12.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.123.14.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.123.15.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.124.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '3.127.48.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.128.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '3.128.56.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.128.93.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.13.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '3.130.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '3.131.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '3.132.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '3.134.215.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.136.0.0/13'" | [OR] |

| RewriteCond | expr | "-R '3.14.0.0/15'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '3.15.35.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.15.36.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.16.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '3.16.146.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.17.136.0/23'" | [OR] |
| RewriteCond | expr | "-R '3.20.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '3.208.0.0/12'" | [OR] |
| RewriteCond | expr | "-R '3.216.135.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.216.136.0/21'" | [OR] |
| RewriteCond | expr | "-R '3.216.144.0/23'" | [OR] |
| RewriteCond | expr | "-R '3.216.148.0/22'" | [OR] |
| RewriteCond | expr | "-R '3.217.228.0/22'" | [OR] |
| RewriteCond | expr | "-R '3.218.180.0/22'" | [OR] |
| RewriteCond | expr | "-R '3.218.181.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.218.182.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.218.183.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.224.0.0/12'" | [OR] |
| RewriteCond | expr | "-R '3.227.250.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.231.2.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.234.232.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.234.248.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.235.112.0/21'" | [OR] |
| RewriteCond | expr | "-R '3.235.189.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.235.202.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.236.169.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.236.32.0/22'" | [OR] |
| RewriteCond | expr | "-R '3.236.48.0/20'" | [OR] |
| RewriteCond | expr | "-R '3.236.94.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.237.107.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.24.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '3.24.227.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.248.0.0/13'" | [OR] |
| RewriteCond | expr | "-R '3.248.186.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.248.244.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.249.28.0/23'" | [OR] |

| | | | |
|---|---|---|---|
| RewriteCond | expr | "-R '3.25.138.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.25.178.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.25.37.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.25.43.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.25.44.0/23'" | [OR] |
| RewriteCond | expr | "-R '3.25.47.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.250.209.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.250.210.0/23'" | [OR] |
| RewriteCond | expr | "-R '3.250.243.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.250.244.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.251.56.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.251.62.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.32.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '3.34.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '3.34.101.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.34.228.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.34.37.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.34.38.0/23'" | [OR] |
| RewriteCond | expr | "-R '3.34.89.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.5.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '3.5.1.0/176.123.5.140'" | [OR] |
| RewriteCond | expr | "-R '3.5.10.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.5.11.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.5.128.0/22'" | [OR] |
| RewriteCond | expr | "-R '3.5.132.0/23'" | [OR] |
| RewriteCond | expr | "-R '3.5.16.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.5.17.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.5.18.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.5.19.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.5.2.0/176.123.5.250'" | [OR] |
| RewriteCond | expr | "-R '3.5.20.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.5.208.0/22'" | [OR] |
| RewriteCond | expr | "-R '3.5.21.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.5.212.0/23'" | [OR] |
| RewriteCond | expr | "-R '3.5.3.0/24'" | [OR] |
| RewriteCond | expr | "-R '3.5.4.0/24'" | [OR] |

| RewriteCond | expr | "-R '3.5.5.0/24'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '3.5.6.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.5.7.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.5.8.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.5.9.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.6.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '3.6.70.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.7.25.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.8.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '3.8.168.0/23'" | [OR] | |
| RewriteCond | expr | "-R '3.8.37.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.80.0.0/12'" | [OR] | |
| RewriteCond | expr | "-R '3.83.168.0/22'" | [OR] | |
| RewriteCond | expr | "-R '3.9.94.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.91.171.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.96.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '3.96.143.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.96.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.96.84.0/24'" | [OR] | |
| RewriteCond | expr | "-R '3.98.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '31.168.172.0/24'" | | [OR] |
| RewriteCond | expr | "-R '31.171.154.0/24'" | | [OR] |
| RewriteCond | expr | "-R '31.186.238.0/24'" | | [OR] |
| RewriteCond | expr | "-R '31.24.226.0/24'" | [OR] | |
| RewriteCond | expr | "-R '31.24.231.0/24'" | [OR] | |
| RewriteCond | expr | "-R '34.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '34.100.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '34.102.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '34.104.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '34.124.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '34.124.64.0/20'" | [OR] | |
| RewriteCond | expr | "-R '34.124.80.0/23'" | [OR] | |
| RewriteCond | expr | "-R '34.124.84.0/22'" | [OR] | |
| RewriteCond | expr | "-R '34.124.88.0/23'" | [OR] | |
| RewriteCond | expr | "-R '34.124.92.0/22'" | [OR] | |
| RewriteCond | expr | "-R '34.125.0.0/16'" | [OR] | |

| RewriteCond | expr | "-R '34.192.0.0/12'" | [OR] | |
| RewriteCond | expr | "-R '34.195.252.0/24'" | | [OR] |
| RewriteCond | expr | "-R '34.208.0.0/12'" | [OR] | |
| RewriteCond | expr | "-R '34.216.51.0/24'" | [OR] | |
| RewriteCond | expr | "-R '34.217.141.0/24'" | | [OR] |
| RewriteCond | expr | "-R '34.218.119.0/24'" | | [OR] |
| RewriteCond | expr | "-R '34.223.12.0/24'" | [OR] | |
| RewriteCond | expr | "-R '34.223.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '34.223.45.0/24'" | [OR] | |
| RewriteCond | expr | "-R '34.223.68.0/22'" | [OR] | |
| RewriteCond | expr | "-R '34.223.72.0/23'" | [OR] | |
| RewriteCond | expr | "-R '34.223.74.0/24'" | [OR] | |
| RewriteCond | expr | "-R '34.223.80.0/24'" | [OR] | |
| RewriteCond | expr | "-R '34.224.0.0/12'" | [OR] | |
| RewriteCond | expr | "-R '34.226.14.0/24'" | [OR] | |
| RewriteCond | expr | "-R '34.228.4.0/24'" | [OR] | |
| RewriteCond | expr | "-R '34.232.163.0/24'" | | [OR] |
| RewriteCond | expr | "-R '34.240.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '34.245.205.0/24'" | | [OR] |
| RewriteCond | expr | "-R '34.248.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '34.250.63.0/24'" | [OR] | |
| RewriteCond | expr | "-R '34.64.0.0/11'" | [OR] | |
| RewriteCond | expr | "-R '34.96.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '35.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '35.152.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '35.153.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '35.154.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '35.155.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '35.156.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '35.157.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '35.157.190.0/24'" | | [OR] |
| RewriteCond | expr | "-R '35.158.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '35.158.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '35.160.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '35.162.63.0/24'" | [OR] | |
| RewriteCond | expr | "-R '35.167.191.0/24'" | | [OR] |

| RewriteCond | expr | "-R '35.168.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '35.172.155.0/24'" | | [OR] |
| RewriteCond | expr | "-R '35.176.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '35.176.32.0/24'" | [OR] | |
| RewriteCond | expr | "-R '35.176.92.0/24'" | [OR] | |
| RewriteCond | expr | "-R '35.178.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '35.180.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '35.180.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '35.180.244.0/23'" | | [OR] |
| RewriteCond | expr | "-R '35.181.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '35.181.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '35.182.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '35.182.14.0/24'" | [OR] | |
| RewriteCond | expr | "-R '35.183.255.0/24'" | | [OR] |
| RewriteCond | expr | "-R '35.183.92.0/24'" | [OR] | |
| RewriteCond | expr | "-R '35.184.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '35.188.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '35.190.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '35.190.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '35.190.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '35.190.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '35.190.240.0/22'" | | [OR] |
| RewriteCond | expr | "-R '35.192.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '35.196.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '35.198.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '35.199.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '35.199.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '35.200.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '35.208.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '35.216.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '35.219.192.0/24'" | | [OR] |
| RewriteCond | expr | "-R '35.220.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '35.224.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '35.232.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '35.234.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '35.235.0.0/17'" | [OR] | |

| RewriteCond | expr | "-R '35.235.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '35.235.216.0/21'" | | [OR] |
| RewriteCond | expr | "-R '35.235.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '35.236.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '35.240.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '35.72.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '36.103.232.0/24'" | | [OR] |
| RewriteCond | expr | "-R '37.120.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '37.120.221.0/24'" | | [OR] |
| RewriteCond | expr | "-R '37.235.108.0/24'" | | [OR] |
| RewriteCond | expr | "-R '38.104.155.92/31'" | | [OR] |
| RewriteCond | expr | "-R '38.74.208.0/20'" | [OR] | |
| RewriteCond | expr | "-R '38.99.20.0/23'" | [OR] | |
| RewriteCond | expr | "-R '40.104.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '40.107.142.0/23'" | | [OR] |
| RewriteCond | expr | "-R '40.107.18.0/23'" | [OR] | |
| RewriteCond | expr | "-R '40.108.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.108.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '40.110.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '40.112.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '40.112.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '40.112.36.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.112.37.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.112.38.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.112.39.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.112.48.0/20'" | [OR] | |
| RewriteCond | expr | "-R '40.112.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.112.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.113.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '40.113.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '40.113.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '40.113.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.113.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.114.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '40.114.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '40.115.0.0/18'" | [OR] | |

| RewriteCond | expr | "-R '40.115.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '40.115.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.115.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.116.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '40.117.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.117.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '40.117.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.117.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '40.118.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '40.118.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '40.119.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '40.119.104.0/22'" | | [OR] |
| RewriteCond | expr | "-R '40.119.108.0/22'" | | [OR] |
| RewriteCond | expr | "-R '40.119.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '40.119.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '40.119.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '40.119.64.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.119.68.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.119.72.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.119.76.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.119.80.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.119.84.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.119.92.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.119.96.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.120.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '40.120.16.0/20'" | [OR] | |
| RewriteCond | expr | "-R '40.120.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.120.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '40.121.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '40.122.0.0/20'" | [OR] | |
| RewriteCond | expr | "-R '40.122.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '40.122.16.0/20'" | [OR] | |
| RewriteCond | expr | "-R '40.122.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.122.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '40.123.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '40.123.128.0/22'" | | [OR] |

| RewriteCond | expr | "-R '40.123.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '40.123.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '40.123.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '40.124.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '40.125.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '40.125.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.125.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '40.126.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '40.126.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.10.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.11.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.12.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '40.126.13.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.14.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.15.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.16.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.17.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.18.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.19.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.192.0/23'" | | [OR] |
| RewriteCond | expr | "-R '40.126.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '40.126.194.0/24'" | | [OR] |
| RewriteCond | expr | "-R '40.126.195.0/24'" | | [OR] |
| RewriteCond | expr | "-R '40.126.197.0/24'" | | [OR] |
| RewriteCond | expr | "-R '40.126.198.0/24'" | | [OR] |
| RewriteCond | expr | "-R '40.126.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.20.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.200.0/24'" | | [OR] |
| RewriteCond | expr | "-R '40.126.201.0/24'" | | [OR] |
| RewriteCond | expr | "-R '40.126.207.0/24'" | | [OR] |
| RewriteCond | expr | "-R '40.126.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '40.126.21.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.22.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.126.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '40.126.23.0/24'" | [OR] | |

| RewriteCond | expr | "-R '40.126.24.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '40.126.25.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.26.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.27.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.28.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.29.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.3.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.30.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.31.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.32.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.33.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.34.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.35.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.36.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.37.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.38.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.39.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.4.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.40.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.41.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.42.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.43.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.44.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.45.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.46.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.47.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.48.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.49.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.5.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.50.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.51.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.52.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.55.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.56.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.57.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.58.0/24'" | [OR] |

| RewriteCond | expr | "-R '40.126.59.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '40.126.6.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.60.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.61.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.7.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.8.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.126.9.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.127.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '40.127.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '40.127.64.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.127.96.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.64.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '40.64.128.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.64.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.65.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.65.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.65.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.65.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.66.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '40.66.120.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.66.166.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.66.32.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.67.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '40.67.120.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.67.128.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.67.160.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.67.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.67.224.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.68.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '40.69.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.69.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.69.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.69.64.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.69.96.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.70.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.70.128.0/17'" | [OR] |

| RewriteCond | expr | "-R '40.70.64.0/20'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '40.70.80.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.70.88.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.71.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '40.74.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '40.74.128.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.74.144.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.74.160.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.74.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.74.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.75.0.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.75.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '40.75.32.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.75.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.76.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '40.77.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '40.77.128.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.129.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.130.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.131.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.132.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.133.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.134.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.135.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.136.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.137.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.138.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.139.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.160.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.161.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.162.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.163.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.164.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.165.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.166.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.167.0/24'" | [OR] |

| RewriteCond | expr | "-R '40.77.168.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '40.77.169.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.170.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.171.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.172.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.173.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.174.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.175.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.176.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.177.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.178.0/23'" | [OR] |
| RewriteCond | expr | "-R '40.77.180.0/23'" | [OR] |
| RewriteCond | expr | "-R '40.77.182.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.183.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.184.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.185.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.186.0/23'" | [OR] |
| RewriteCond | expr | "-R '40.77.188.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.77.192.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.77.196.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.197.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.198.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.199.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.200.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.201.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.202.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.224.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.225.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.226.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.227.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.228.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.229.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.230.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.231.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.232.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.233.0/24'" | [OR] |

| RewriteCond | expr | "-R '40.77.234.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '40.77.235.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.236.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.237.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.240.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.241.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.242.0/23'" | [OR] |
| RewriteCond | expr | "-R '40.77.245.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.246.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.247.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.248.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.249.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.250.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.251.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.252.0/23'" | [OR] |
| RewriteCond | expr | "-R '40.77.254.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.77.255.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '40.78.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.78.192.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.78.200.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.78.208.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.209.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.210.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.211.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.214.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.216.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.217.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.218.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.219.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.220.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.221.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.222.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.223.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.78.224.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.78.232.0/21'" | [OR] |

| RewriteCond | expr | "-R '40.78.240.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.79.0.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.79.128.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.79.144.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.79.152.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.79.16.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.79.160.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.79.176.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.79.184.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.79.192.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.79.201.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.202.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.203.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.208.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.209.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.210.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.211.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.212.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.213.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.214.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.215.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.216.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.217.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.218.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.219.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.220.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.221.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.222.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.223.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.232.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.79.240.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.79.32.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.79.48.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.49.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.79.56.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.79.64.0/20'" | [OR] |

| RewriteCond | expr | "-R '40.79.8.0/24'"    | [OR] |
| RewriteCond | expr | "-R '40.79.80.0/21'"   | [OR] |
| RewriteCond | expr | "-R '40.79.88.0/24'"   | [OR] |
| RewriteCond | expr | "-R '40.79.89.0/24'"   | [OR] |
| RewriteCond | expr | "-R '40.79.9.0/24'"    | [OR] |
| RewriteCond | expr | "-R '40.79.90.0/24'"   | [OR] |
| RewriteCond | expr | "-R '40.79.91.0/24'"   | [OR] |
| RewriteCond | expr | "-R '40.79.92.0/24'"   | [OR] |
| RewriteCond | expr | "-R '40.79.93.0/24'"   | [OR] |
| RewriteCond | expr | "-R '40.79.94.0/24'"   | [OR] |
| RewriteCond | expr | "-R '40.79.95.0/24'"   | [OR] |
| RewriteCond | expr | "-R '40.79.96.0/19'"   | [OR] |
| RewriteCond | expr | "-R '40.80.0.0/12'"    | [OR] |
| RewriteCond | expr | "-R '40.80.12.0/22'"   | [OR] |
| RewriteCond | expr | "-R '40.80.144.0/21'"  | [OR] |
| RewriteCond | expr | "-R '40.80.152.0/21'"  | [OR] |
| RewriteCond | expr | "-R '40.80.16.0/22'"   | [OR] |
| RewriteCond | expr | "-R '40.80.160.0/24'"  | [OR] |
| RewriteCond | expr | "-R '40.80.168.0/21'"  | [OR] |
| RewriteCond | expr | "-R '40.80.176.0/21'"  | [OR] |
| RewriteCond | expr | "-R '40.80.184.0/21'"  | [OR] |
| RewriteCond | expr | "-R '40.80.192.0/19'"  | [OR] |
| RewriteCond | expr | "-R '40.80.20.0/22'"   | [OR] |
| RewriteCond | expr | "-R '40.80.224.0/20'"  | [OR] |
| RewriteCond | expr | "-R '40.80.24.0/22'"   | [OR] |
| RewriteCond | expr | "-R '40.80.240.0/20'"  | [OR] |
| RewriteCond | expr | "-R '40.80.32.0/22'"   | [OR] |
| RewriteCond | expr | "-R '40.80.36.0/22'"   | [OR] |
| RewriteCond | expr | "-R '40.80.40.0/22'"   | [OR] |
| RewriteCond | expr | "-R '40.80.44.0/22'"   | [OR] |
| RewriteCond | expr | "-R '40.80.48.0/21'"   | [OR] |
| RewriteCond | expr | "-R '40.80.56.0/21'"   | [OR] |
| RewriteCond | expr | "-R '40.80.64.0/19'"   | [OR] |
| RewriteCond | expr | "-R '40.80.96.0/20'"   | [OR] |
| RewriteCond | expr | "-R '40.81.0.0/20'"    | [OR] |
| RewriteCond | expr | "-R '40.81.112.0/20'"  | [OR] |

| RewriteCond | expr | "-R '40.81.128.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.81.16.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.81.160.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.81.176.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.81.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.81.224.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.81.32.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.81.48.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.81.64.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.81.80.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.81.96.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.82.0.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.100.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.104.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.108.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.112.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.116.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.12.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.120.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.124.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.128.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.82.16.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.160.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.82.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.82.20.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.224.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.82.24.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.240.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.244.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.248.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.82.28.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.32.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.36.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.4.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.40.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.44.0/22'" | [OR] |

| RewriteCond | expr | "-R '40.82.48.0/22'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '40.82.52.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.56.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.60.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.64.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.68.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.72.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.8.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.84.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.88.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.92.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.82.96.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.83.0.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.83.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '40.83.16.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.83.24.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.83.25.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.83.26.0/23'" | [OR] |
| RewriteCond | expr | "-R '40.83.28.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.83.32.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.83.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.84.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '40.84.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '40.85.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '40.85.128.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.85.144.0/20'" | [OR] |
| RewriteCond | expr | "-R '40.85.160.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.85.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.86.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '40.86.128.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.86.160.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.86.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.87.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '40.87.128.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.87.160.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.164.0/22'" | [OR] |

| RewriteCond | expr | "-R '40.87.168.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '40.87.169.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.87.170.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.87.172.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.176.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.87.177.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.87.180.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.87.182.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.87.183.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.87.184.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.188.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.192.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.196.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.200.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.204.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.208.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.212.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.216.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.220.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.224.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.228.0/22'" | [OR] |
| RewriteCond | expr | "-R '40.87.232.0/21'" | [OR] |
| RewriteCond | expr | "-R '40.88.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '40.89.0.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.89.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.89.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.89.224.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.89.32.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.89.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '40.90.128.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.129.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.130.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.131.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.132.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.133.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.134.0/24'" | [OR] |

| RewriteCond | expr | "-R '40.90.135.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '40.90.136.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.137.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.138.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.139.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.140.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.141.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.142.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.143.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.144.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.145.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.146.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.147.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.148.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.149.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.150.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.151.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.152.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.153.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.154.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.155.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.156.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.157.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.158.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.159.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.16.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.160.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.90.17.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.18.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.19.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.90.20.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.21.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.22.0/24'" | [OR] |
| RewriteCond | expr | "-R '40.90.224.0/19'" | [OR] |
| RewriteCond | expr | "-R '40.90.23.0/24'" | [OR] |

| RewriteCond | expr | "-R '40.90.24.0/24'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '40.90.25.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.90.26.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.90.27.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.90.28.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.90.29.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.90.30.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.90.31.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.91.0.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.91.12.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.91.13.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.91.14.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.91.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.91.160.0/19'" | [OR] | |
| RewriteCond | expr | "-R '40.91.192.0/18'" | [OR] | |
| RewriteCond | expr | "-R '40.91.20.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.91.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.91.28.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.91.32.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.91.4.0/22'" | [OR] | |
| RewriteCond | expr | "-R '40.91.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '40.93.0.0/23'" | [OR] | |
| RewriteCond | expr | "-R '40.93.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.93.4.0/24'" | [OR] | |
| RewriteCond | expr | "-R '40.95.238.0/23'" | [OR] | |
| RewriteCond | expr | "-R '40.95.86.0/23'" | [OR] | |
| RewriteCond | expr | "-R '40.96.0.0/12'" | [OR] | |
| RewriteCond | expr | "-R '42.99.164.0/24'" | [OR] | |
| RewriteCond | expr | "-R '43.249.72.0/22'" | [OR] | |
| RewriteCond | expr | "-R '43.249.73.0/24'" | [OR] | |
| RewriteCond | expr | "-R '43.249.74.0/23'" | [OR] | |
| RewriteCond | expr | "-R '43.249.75.0/24'" | [OR] | |
| RewriteCond | expr | "-R '43.250.192.0/24'" | | [OR] |
| RewriteCond | expr | "-R '43.250.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '43.250.204.0/24'" | | [OR] |
| RewriteCond | expr | "-R '43.250.205.0/24'" | | [OR] |

| RewriteCond | expr | "-R '43.250.207.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '44.192.0.0/11'" | [OR] | |
| RewriteCond | expr | "-R '44.224.0.0/11'" | [OR] | |
| RewriteCond | expr | "-R '44.227.178.0/24'" | | [OR] |
| RewriteCond | expr | "-R '44.233.54.0/23'" | [OR] | |
| RewriteCond | expr | "-R '44.234.106.0/23'" | | [OR] |
| RewriteCond | expr | "-R '44.234.108.0/24'" | | [OR] |
| RewriteCond | expr | "-R '44.234.113.0/24'" | | [OR] |
| RewriteCond | expr | "-R '44.234.123.0/24'" | | [OR] |
| RewriteCond | expr | "-R '44.234.22.0/24'" | [OR] | |
| RewriteCond | expr | "-R '44.234.54.0/23'" | [OR] | |
| RewriteCond | expr | "-R '44.234.73.0/24'" | [OR] | |
| RewriteCond | expr | "-R '44.234.90.0/24'" | [OR] | |
| RewriteCond | expr | "-R '45.112.120.0/22'" | | [OR] |
| RewriteCond | expr | "-R '45.13.100.0/22'" | [OR] | |
| RewriteCond | expr | "-R '45.133.144.0/22'" | | [OR] |
| RewriteCond | expr | "-R '45.133.180.0/24'" | | [OR] |
| RewriteCond | expr | "-R '45.133.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '45.136.240.0/24'" | | [OR] |
| RewriteCond | expr | "-R '45.136.241.0/24'" | | [OR] |
| RewriteCond | expr | "-R '45.136.242.0/24'" | | [OR] |
| RewriteCond | expr | "-R '45.141.232.0/24'" | | [OR] |
| RewriteCond | expr | "-R '45.159.120.0/24'" | | [OR] |
| RewriteCond | expr | "-R '45.223.13.0/24'" | [OR] | |
| RewriteCond | expr | "-R '45.250.63.0/24'" | [OR] | |
| RewriteCond | expr | "-R '45.250.72.0/22'" | [OR] | |
| RewriteCond | expr | "-R '45.250.73.0/24'" | [OR] | |
| RewriteCond | expr | "-R '45.250.74.0/23'" | [OR] | |
| RewriteCond | expr | "-R '45.250.75.0/24'" | [OR] | |
| RewriteCond | expr | "-R '45.86.112.0/24'" | [OR] | |
| RewriteCond | expr | "-R '45.88.28.0/24'" | [OR] | |
| RewriteCond | expr | "-R '45.9.250.0/24'" | [OR] | |
| RewriteCond | expr | "-R '45.93.188.0/24'" | [OR] | |
| RewriteCond | expr | "-R '46.137.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '46.137.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '46.137.192.0/19'" | | [OR] |

| RewriteCond | expr | "-R '46.137.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '46.174.136.0/22'" | | [OR] |
| RewriteCond | expr | "-R '46.183.217.0/24'" | | [OR] |
| RewriteCond | expr | "-R '46.183.218.0/24'" | | [OR] |
| RewriteCond | expr | "-R '46.246.122.0/24'" | | [OR] |
| RewriteCond | expr | "-R '46.246.3.0/24'" | [OR] |
| RewriteCond | expr | "-R '46.255.40.0/21'" | [OR] |
| RewriteCond | expr | "-R '46.255.41.0/24'" | [OR] |
| RewriteCond | expr | "-R '46.255.42.0/23'" | [OR] |
| RewriteCond | expr | "-R '46.255.43.0/24'" | [OR] |
| RewriteCond | expr | "-R '46.255.44.0/22'" | [OR] |
| RewriteCond | expr | "-R '46.255.46.0/23'" | [OR] |
| RewriteCond | expr | "-R '46.51.128.0/18'" | [OR] |
| RewriteCond | expr | "-R '46.51.192.0/20'" | [OR] |
| RewriteCond | expr | "-R '46.51.208.0/22'" | [OR] |
| RewriteCond | expr | "-R '46.51.216.0/21'" | [OR] |
| RewriteCond | expr | "-R '46.51.224.0/19'" | [OR] |
| RewriteCond | expr | "-R '5.10.116.0/24'" | [OR] |
| RewriteCond | expr | "-R '5.10.117.0/24'" | [OR] |
| RewriteCond | expr | "-R '5.10.118.0/23'" | [OR] |
| RewriteCond | expr | "-R '50.112.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '50.16.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '50.16.245.0/24'" | [OR] |
| RewriteCond | expr | "-R '50.16.252.0/22'" | [OR] |
| RewriteCond | expr | "-R '50.17.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '50.18.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '50.19.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '50.19.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '50.22.117.0/24'" | [OR] |
| RewriteCond | expr | "-R '50.22.118.0/23'" | [OR] |
| RewriteCond | expr | "-R '50.22.248.0/25'" | [OR] |
| RewriteCond | expr | "-R '50.22.255.0/24'" | [OR] |
| RewriteCond | expr | "-R '50.23.116.0/24'" | [OR] |
| RewriteCond | expr | "-R '50.23.117.0/24'" | [OR] |
| RewriteCond | expr | "-R '50.23.118.0/23'" | [OR] |
| RewriteCond | expr | "-R '50.23.167.0/24'" | [OR] |

| | | | | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '50.23.203.0/24'" | [OR] | |
| RewriteCond | expr | "-R '51.10.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '51.103.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '51.103.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.104.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '51.104.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.104.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.104.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '51.104.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '51.105.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '51.105.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '51.105.64.0/20'" | [OR] | |
| RewriteCond | expr | "-R '51.105.80.0/21'" | [OR] | |
| RewriteCond | expr | "-R '51.105.88.0/21'" | [OR] | |
| RewriteCond | expr | "-R '51.105.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '51.107.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '51.107.128.0/21'" | | [OR] |
| RewriteCond | expr | "-R '51.107.136.0/21'" | | [OR] |
| RewriteCond | expr | "-R '51.107.144.0/20'" | | [OR] |
| RewriteCond | expr | "-R '51.107.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '51.107.192.0/21'" | | [OR] |
| RewriteCond | expr | "-R '51.107.200.0/21'" | | [OR] |
| RewriteCond | expr | "-R '51.107.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '51.107.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '51.107.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '51.107.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '51.107.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '51.11.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '51.11.128.0/18'" | [OR] | |
| RewriteCond | expr | "-R '51.11.192.0/18'" | [OR] | |
| RewriteCond | expr | "-R '51.11.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '51.11.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '51.116.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '51.116.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.116.192.0/21'" | | [OR] |
| RewriteCond | expr | "-R '51.116.200.0/21'" | | [OR] |

| RewriteCond | expr | "-R '51.116.208.0/20'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '51.116.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '51.116.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '51.116.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '51.12.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '51.120.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '51.120.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.120.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '51.120.208.0/21'" | | [OR] |
| RewriteCond | expr | "-R '51.120.216.0/21'" | | [OR] |
| RewriteCond | expr | "-R '51.120.224.0/21'" | | [OR] |
| RewriteCond | expr | "-R '51.120.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '51.124.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '51.124.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.13.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '51.13.128.0/19'" | [OR] | |
| RewriteCond | expr | "-R '51.132.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '51.132.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '51.132.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '51.136.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '51.137.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '51.137.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.137.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.138.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '51.138.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '51.138.160.0/21'" | | [OR] |
| RewriteCond | expr | "-R '51.138.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '51.140.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '51.140.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.140.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.141.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '51.141.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '51.141.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '51.141.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '51.141.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '51.141.133.0/24'" | | [OR] |

| RewriteCond | expr | "-R '51.141.134.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '51.141.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '51.141.136.0/22'" | | [OR] |
| RewriteCond | expr | "-R '51.141.156.0/22'" | | [OR] |
| RewriteCond | expr | "-R '51.141.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '51.141.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.142.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '51.142.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '51.143.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '51.143.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '51.143.192.0/21'" | | [OR] |
| RewriteCond | expr | "-R '51.143.200.0/24'" | | [OR] |
| RewriteCond | expr | "-R '51.143.201.0/24'" | | [OR] |
| RewriteCond | expr | "-R '51.143.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '51.143.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '51.144.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '51.145.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '51.145.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '51.51.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '51.53.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.0.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.10.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.101.0.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.101.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.101.20.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.101.4.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.102.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.102.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.102.158.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.102.159.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.103.0.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.103.1.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.103.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.103.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.103.2.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.103.3.0/24'" | [OR] | |

| RewriteCond | expr | "-R '52.105.196.0/23'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.108.0.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.108.100.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.102.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.104.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.106.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.108.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.110.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.111.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.113.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.16.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.108.165.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.166.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.168.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.170.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.171.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.172.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.174.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.176.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.177.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.178.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.179.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.180.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.181.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.182.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.183.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.184.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.185.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.186.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.187.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.188.0/24'" | | [OR] |

| RewriteCond | expr | "-R '52.108.189.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.108.190.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.191.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.192.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.194.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.195.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.196.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.197.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.198.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.199.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.200.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.201.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.202.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.203.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.108.204.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.206.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.208.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.108.216.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.108.220.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.222.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.224.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.226.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.228.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.230.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.232.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.234.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.108.236.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.108.24.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.108.240.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.108.248.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.108.32.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.108.36.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.108.40.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.108.42.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.108.44.0/23'" | [OR] | |

| RewriteCond | expr | "-R '52.108.46.0/23'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '52.108.48.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.108.50.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.108.52.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.108.54.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.108.56.0/21'" | [OR] |
| RewriteCond | expr | "-R '52.108.68.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.108.70.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.108.72.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.73.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.74.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.75.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.76.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.77.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.78.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.79.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.80.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.81.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.82.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.83.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.84.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.85.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.86.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.87.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.88.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.89.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.90.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.91.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.92.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.93.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.94.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.95.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.96.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.97.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.98.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.108.99.0/24'" | [OR] |

| RewriteCond | expr | "-R '52.109.0.0/22'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.109.100.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.109.102.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.109.104.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.109.108.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.109.112.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.109.116.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.109.12.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.120.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.109.124.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.109.128.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.109.132.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.109.136.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.109.140.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.109.144.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.109.150.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.109.152.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.109.156.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.109.158.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.109.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.160.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.109.162.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.109.20.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.28.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.32.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.36.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.4.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.40.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.44.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.48.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.52.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.56.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.60.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.64.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.109.68.0/22'" | [OR] | |

| RewriteCond | expr | "-R '52.109.72.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.109.76.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.109.8.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.109.86.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.109.88.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.109.92.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.109.96.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.111.194.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.197.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.198.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.202.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.203.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.204.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.205.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.206.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.224.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.225.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.226.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.227.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.228.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.229.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.230.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.231.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.232.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.233.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.234.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.235.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.236.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.237.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.238.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.239.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.240.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.241.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.242.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.243.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.111.244.0/24'" | [OR] |

| RewriteCond | expr | "-R '52.111.245.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.111.246.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.111.247.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.111.248.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.111.249.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.111.250.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.111.251.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.111.252.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.111.253.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.111.254.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.111.255.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '52.112.104.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.106.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.112.108.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.109.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.110.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.112.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.113.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.114.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.115.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.118.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.14.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.112.144.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.112.17.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.112.18.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.112.190.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.191.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.197.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.200.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.112.216.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.112.229.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.230.0/24'" | | [OR] |

| | | | | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.112.231.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.232.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.233.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.236.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.237.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.238.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.112.24.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.112.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.112.71.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.112.76.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.112.83.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.112.97.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.112.98.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.113.100.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.101.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.102.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.103.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.104.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.108.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.109.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.110.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.113.112.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.113.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.13.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.113.130.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.131.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.133.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.136.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.113.14.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.113.144.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.113.15.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.113.16.0/20'" | [OR] | |

| RewriteCond | expr | "-R '52.113.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.113.192.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.198.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.199.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.200.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.113.204.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.205.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.206.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.207.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.113.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.113.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.113.37.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.113.40.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.113.48.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.113.72.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.113.76.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.113.78.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.113.83.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.113.88.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.113.9.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.113.96.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.114.0.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.114.104.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.114.108.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.114.116.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.114.120.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.114.128.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.114.132.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.114.136.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.114.144.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.114.148.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.114.152.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.114.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.114.160.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.114.164.0/22'" | | [OR] |

| | | | |
|---|---|---|---|
| RewriteCond | expr | "-R '52.114.168.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.172.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.176.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.180.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.184.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.114.186.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.114.192.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.114.194.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.114.196.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.20.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.200.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.216.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.224.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.226.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.228.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.230.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.231.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.232.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.233.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.234.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.236.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.238.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.24.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.240.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.241.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.242.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.244.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.114.248.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.252.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.28.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.32.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.36.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.40.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.44.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.48.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.114.52.0/23'" | [OR] |

| RewriteCond | expr | "-R '52.114.54.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.114.56.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.114.58.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.114.60.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.114.64.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.114.72.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.114.76.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.114.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.114.80.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.114.84.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.114.88.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.114.92.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.114.96.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.115.0.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.115.100.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.115.104.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.115.128.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.115.136.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.115.140.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.115.144.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.115.16.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.115.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.115.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.115.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.32.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.36.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.115.38.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.115.39.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.115.40.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.44.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.115.46.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.115.47.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.115.48.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.52.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.115.54.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.115.55.0/24'" | [OR] | |

| RewriteCond | expr | "-R '52.115.56.0/22'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.115.60.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.115.62.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.115.64.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.68.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.72.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.76.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.8.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.80.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.84.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.88.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.115.96.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.115.97.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.115.98.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.115.99.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.119.128.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.119.144.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.119.152.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.119.156.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.119.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.119.176.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.119.184.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.119.188.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.119.192.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.119.196.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.119.205.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.119.206.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.119.208.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.119.210.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.119.212.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.119.214.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.119.216.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.119.224.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.119.232.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.119.240.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.119.248.0/24'" | | [OR] |

| RewriteCond | expr | "-R '52.119.249.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.119.252.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.119.34.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.12.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.120.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '52.120.128.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.120.136.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.120.144.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.120.152.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.120.156.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.120.157.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.120.158.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.120.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.120.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.120.208.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.120.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.120.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.120.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.120.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.120.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.121.0.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.121.100.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.121.104.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.121.106.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.121.108.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.121.116.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.121.120.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.121.16.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.121.24.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.121.32.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.121.36.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.121.40.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.121.48.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.121.64.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.121.80.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.121.84.0/23'" | [OR] | |

| RewriteCond | expr | "-R '52.121.88.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.121.96.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.124.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.125.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.125.128.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.125.132.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.125.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.125.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.125.138.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.125.140.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.128.40.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.128.41.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.128.42.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.128.43.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.13.252.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.136.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '52.136.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.136.16.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.17.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.176.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.136.18.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.19.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.136.20.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.21.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.22.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.23.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.24.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.25.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.26.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.27.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.28.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.29.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.30.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.31.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.136.32.0/19'" | [OR] | |

| RewriteCond | expr | "-R '52.136.4.0/22'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.136.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.136.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.137.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.137.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.137.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.138.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.138.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.138.64.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.138.80.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.138.88.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.138.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.139.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.139.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.139.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.139.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.14.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.140.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.140.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.140.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.140.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.141.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.141.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.141.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.141.224.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.141.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.141.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.142.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.142.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.142.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.142.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.143.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.143.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.143.192.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.143.193.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.143.194.0/24'" | | [OR] |

| RewriteCond | expr | "-R '52.143.195.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '52.143.196.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.197.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.198.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.199.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.200.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.143.202.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.203.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.204.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.143.206.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.207.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.208.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.209.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.210.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.211.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.212.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.143.214.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.215.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.216.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.143.218.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.219.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.221.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.143.222.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.143.224.0/19'" | [OR] |
| RewriteCond | expr | "-R '52.143.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '52.144.192.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.144.193.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.144.194.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.144.195.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.144.196.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.144.197.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.144.199.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.144.200.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.144.201.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.144.205.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.144.208.0/24'" | [OR] |

| RewriteCond | expr | "-R '52.144.209.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.144.210.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.211.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.212.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.213.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.214.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.218.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.224.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.225.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.227.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.228.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.229.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.230.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.144.231.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.146.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.146.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.147.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.147.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.147.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.147.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.147.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.147.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.147.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.148.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '52.148.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.148.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.148.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.149.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.149.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.149.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.15.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.15.127.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.15.247.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.150.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.150.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.151.0.0/18'" | [OR] | |

| RewriteCond | expr | "-R '52.151.128.0/17'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.151.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.152.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '52.152.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.153.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.153.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.153.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.153.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.154.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.154.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.154.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.155.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.155.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.155.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.155.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.155.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.156.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.156.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.156.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.156.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.156.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.156.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.157.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.157.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.157.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.158.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.158.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.158.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.158.176.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.158.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.158.224.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.159.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.159.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.159.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.16.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.160.0.0/11'" | [OR] | |

| RewriteCond | expr | "-R '52.161.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.162.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.163.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.164.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.165.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.165.104.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.165.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.165.32.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.165.48.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.165.49.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.165.56.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.165.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.165.96.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.166.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.167.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.168.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.169.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.170.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.171.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.172.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.172.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.173.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.174.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.175.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.175.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.175.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.176.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.176.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.176.160.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.176.176.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.176.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.176.224.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.176.225.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.176.232.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.176.240.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.177.0.0/16'" | [OR] | |

| RewriteCond | expr | "-R '52.178.0.0/17'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.178.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.179.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.179.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.18.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.180.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.180.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.180.160.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.180.176.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.180.184.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.180.185.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.182.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.183.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.183.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.183.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.184.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.184.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.184.160.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.184.168.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.184.169.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.184.170.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.184.176.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.184.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.185.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.185.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.185.120.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.185.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.185.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.185.32.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.185.48.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.185.56.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.185.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.185.96.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.186.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.187.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.187.128.0/18'" | | [OR] |

| RewriteCond | expr | "-R '52.187.192.0/18'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.188.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.189.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.189.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.189.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.19.124.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.190.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.190.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.191.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.191.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.191.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.192.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.194.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.196.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '52.199.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.2.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '52.20.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '52.200.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '52.208.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '52.212.248.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.216.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.218.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.218.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.219.0.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.219.112.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.219.120.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.219.124.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.219.128.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.219.132.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.219.136.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.219.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.219.144.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.219.148.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.219.156.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.219.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.219.160.0/23'" | | [OR] |

| RewriteCond | expr | "-R '52.219.164.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.219.20.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.219.24.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.219.32.0/21'" | [OR] | |
| RewriteCond | expr | "-R '52.219.40.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.219.44.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.219.48.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.219.56.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.219.60.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.219.62.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.219.64.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.219.68.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.219.72.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.219.80.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.219.96.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.220.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.220.191.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.221.221.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.222.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.222.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.224.0.0/11'" | [OR] | |
| RewriteCond | expr | "-R '52.225.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.225.128.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.225.136.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.225.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.225.144.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.225.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.225.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.226.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.228.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.228.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.229.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.229.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.229.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.23.61.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.23.62.0/24'" | [OR] | |

| RewriteCond | expr | "-R '52.230.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.230.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.231.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.231.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.232.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.232.128.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.232.136.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.232.144.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.145.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.146.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.147.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.148.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.149.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.150.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.151.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.152.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.153.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.154.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.155.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.156.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.157.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.158.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.159.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.232.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.232.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.233.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.233.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.233.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.234.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.234.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.235.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.235.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.236.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.236.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.237.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.237.128.0/18'" | | [OR] |

| RewriteCond | expr | "-R '52.237.192.0/18'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.237.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.238.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.238.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.239.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.239.128.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.129.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.130.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.239.132.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.239.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.136.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.239.140.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.239.144.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.239.146.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.239.148.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.149.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.150.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.239.152.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.239.156.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.157.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.158.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.239.160.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.239.164.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.165.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.167.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.168.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.239.172.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.239.176.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.177.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.178.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.239.180.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.239.184.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.185.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.186.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.187.0/24'" | | [OR] |

| RewriteCond | expr | "-R '52.239.188.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '52.239.189.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.190.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.192.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.193.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.194.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.195.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.196.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.197.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.198.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.199.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.200.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.239.202.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.203.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.204.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.205.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.206.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.207.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.208.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.239.210.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.239.212.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.239.214.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.239.216.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.239.218.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.239.220.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.239.222.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.239.224.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.225.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.226.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.227.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.228.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.239.230.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.231.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.232.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.233.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.239.234.0/23'" | [OR] |

| RewriteCond | expr | "-R '52.239.236.0/23'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.239.238.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.239.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.240.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.241.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.242.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.239.244.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.239.246.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.239.248.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.249.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.250.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.251.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.252.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.253.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.239.254.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.24.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '52.240.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.240.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.241.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.242.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.242.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.242.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.243.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.243.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.245.100.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.245.104.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.245.108.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.245.112.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.245.116.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.245.12.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.120.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.245.124.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.245.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.20.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.28.0/22'" | [OR] | |

| RewriteCond | expr | "-R '52.245.32.0/22'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.245.36.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.40.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.44.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.245.45.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.245.46.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.245.47.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.245.48.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.52.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.56.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.60.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.64.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.68.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.245.69.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.245.70.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.245.72.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.76.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.8.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.80.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.84.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.88.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.92.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.245.96.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.246.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.246.128.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.246.152.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.246.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '52.246.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.247.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.247.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.248.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.248.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.249.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.249.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.249.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.250.0.0/17'" | [OR] | |

| RewriteCond | expr | "-R '52.250.128.0/18'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.250.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '52.251.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.252.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '52.252.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.253.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.253.128.0/20'" | | [OR] |
| RewriteCond | expr | "-R '52.253.148.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.253.150.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.253.152.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.253.154.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.253.156.0/22'" | | [OR] |
| RewriteCond | expr | "-R '52.253.160.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.161.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.162.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.253.165.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.166.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.167.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.168.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.169.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.170.0/23'" | | [OR] |
| RewriteCond | expr | "-R '52.253.172.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.173.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.174.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.175.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.176.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.177.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.178.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.179.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.180.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.181.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.185.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.186.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.191.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.196.0/24'" | | [OR] |
| RewriteCond | expr | "-R '52.253.197.0/24'" | | [OR] |

| RewriteCond | expr | "-R '52.253.224.0/21'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.253.232.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.253.64.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.253.80.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.253.96.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.254.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.254.112.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.254.120.0/21'" | | [OR] |
| RewriteCond | expr | "-R '52.254.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.254.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.254.96.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.255.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.255.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '52.255.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.255.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.28.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.29.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '52.30.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.32.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '52.36.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '52.4.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '52.40.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '52.43.76.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.44.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '52.46.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '52.46.128.0/19'" | [OR] | |
| RewriteCond | expr | "-R '52.46.164.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.46.166.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.46.168.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.46.170.0/23'" | [OR] | |
| RewriteCond | expr | "-R '52.46.172.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.46.176.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.46.180.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.46.184.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.46.192.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.46.208.0/21'" | [OR] | |

| RewriteCond | expr | "-R '52.46.216.0/22'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '52.46.220.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.46.224.0/20'" | [OR] |
| RewriteCond | expr | "-R '52.46.240.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.46.249.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.46.250.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.46.252.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.46.64.0/20'" | [OR] |
| RewriteCond | expr | "-R '52.46.80.0/21'" | [OR] |
| RewriteCond | expr | "-R '52.46.88.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.46.92.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.46.96.0/19'" | [OR] |
| RewriteCond | expr | "-R '52.47.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.47.139.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.47.73.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.48.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '52.52.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '52.52.191.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.54.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '52.55.191.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.56.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.56.127.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.57.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.57.254.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.58.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '52.59.127.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.60.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.61.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.61.40.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.62.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '52.64.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '52.64.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '52.65.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.66.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.66.194.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.67.0.0/16'" | [OR] |

| RewriteCond | expr | "-R '52.68.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '52.70.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '52.72.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '52.74.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.75.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.76.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '52.76.127.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.76.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '52.77.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.78.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.78.247.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.79.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.8.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.80.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.80.198.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.81.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.81.124.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.81.167.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.81.232.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.82.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '52.82.1.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.82.128.0/19'" | [OR] |
| RewriteCond | expr | "-R '52.82.160.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.82.164.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.82.168.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.82.169.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.82.176.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.82.180.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.82.184.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.82.187.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.82.188.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.82.192.0/18'" | [OR] |
| RewriteCond | expr | "-R '52.83.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.83.5.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.84.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '52.86.0.0/15'" | [OR] |

| RewriteCond | expr | "-R '52.88.0.0/15'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '52.9.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '52.90.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '52.92.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '52.92.16.0/20'" | [OR] |
| RewriteCond | expr | "-R '52.92.40.0/21'" | [OR] |
| RewriteCond | expr | "-R '52.92.60.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.92.72.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.92.88.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.93.0.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.1.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.112.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.137.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.149.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.150.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.151.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.156.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.93.16.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.17.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.2.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.93.20.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.236.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.237.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.245.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.247.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.248.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.249.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.250.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.93.254.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.3.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.38.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.4.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.43.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.48.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.5.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.93.56.0/24'" | [OR] |

| RewriteCond | expr | "-R '52.93.57.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.59.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.60.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.62.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.63.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.64.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.67.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.69.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.73.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.75.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.76.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.78.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.8.0/22'"   | [OR] |
| RewriteCond | expr | "-R '52.93.80.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.81.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.96.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.97.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.98.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.93.99.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.94.0.0/22'"   | [OR] |
| RewriteCond | expr | "-R '52.94.10.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.94.11.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.94.112.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.94.116.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.94.12.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.94.120.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.94.124.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.94.13.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.94.14.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.94.15.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.94.16.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.94.17.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.94.18.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.94.19.0/24'"  | [OR] |
| RewriteCond | expr | "-R '52.94.192.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.94.196.0/24'" | [OR] |

| RewriteCond | expr | "-R '52.94.197.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.198.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.199.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.20.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.200.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.201.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.204.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.94.206.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.94.208.0/21'" | [OR] |
| RewriteCond | expr | "-R '52.94.216.0/21'" | [OR] |
| RewriteCond | expr | "-R '52.94.22.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.224.0/20'" | [OR] |
| RewriteCond | expr | "-R '52.94.23.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.24.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.94.240.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.94.244.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.94.248.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.249.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.252.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.94.254.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.94.26.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.94.28.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.94.30.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.32.0/20'" | [OR] |
| RewriteCond | expr | "-R '52.94.4.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.48.0/20'" | [OR] |
| RewriteCond | expr | "-R '52.94.5.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.6.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.64.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.94.68.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.69.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.7.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.72.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.94.76.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.94.8.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.94.80.0/20'" | [OR] |

| RewriteCond | expr | "-R '52.94.9.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '52.94.96.0/20'" | [OR] |
| RewriteCond | expr | "-R '52.95.0.0/20'" | [OR] |
| RewriteCond | expr | "-R '52.95.100.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.95.104.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.95.108.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.110.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.111.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.112.0/20'" | [OR] |
| RewriteCond | expr | "-R '52.95.128.0/21'" | [OR] |
| RewriteCond | expr | "-R '52.95.142.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.144.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.145.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.146.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.148.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.150.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.151.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.152.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.154.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.156.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.157.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.158.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.16.0/21'" | [OR] |
| RewriteCond | expr | "-R '52.95.160.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.162.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.163.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.164.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.166.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.168.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.169.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.170.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.172.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.174.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.175.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.176.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.177.0/24'" | [OR] |

| RewriteCond | expr | "-R '52.95.178.0/23'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '52.95.180.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.192.0/20'" | [OR] |
| RewriteCond | expr | "-R '52.95.208.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.95.212.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.95.216.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.95.224.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.225.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.226.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.227.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.228.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.229.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.230.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.235.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.239.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.24.0/22'" | [OR] |
| RewriteCond | expr | "-R '52.95.240.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.241.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.242.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.243.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.244.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.245.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.246.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.247.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.248.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.249.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.250.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.251.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.252.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.253.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.254.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.255.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.28.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.29.0/24'" | [OR] |
| RewriteCond | expr | "-R '52.95.30.0/23'" | [OR] |
| RewriteCond | expr | "-R '52.95.34.0/24'" | [OR] |

| RewriteCond | expr | "-R '52.95.35.0/24'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '52.95.36.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.95.40.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.95.41.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.95.42.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.95.48.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.95.52.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.95.56.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.95.60.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.95.61.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.95.62.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.95.63.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.95.64.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.95.80.0/20'" | [OR] | |
| RewriteCond | expr | "-R '52.95.96.0/22'" | [OR] | |
| RewriteCond | expr | "-R '52.96.0.0/12'" | [OR] | |
| RewriteCond | expr | "-R '52.96.11.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.96.38.0/24'" | [OR] | |
| RewriteCond | expr | "-R '52.98.16.0/22'" | [OR] | |
| RewriteCond | expr | "-R '54.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '54.144.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '54.148.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.150.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.151.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '54.151.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.152.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.153.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '54.153.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.153.254.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.154.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.155.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.156.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '54.160.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '54.164.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.166.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.168.0.0/16'" | [OR] | |

| RewriteCond | expr | "-R '54.169.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.169.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.170.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.171.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.172.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.174.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.176.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.178.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.179.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.179.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.179.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.180.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.180.184.0/23'" | | [OR] |
| RewriteCond | expr | "-R '54.182.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.183.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.183.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.183.255.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.184.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '54.186.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.188.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.190.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.190.198.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.191.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.192.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.193.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.193.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.194.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.196.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.198.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.199.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.199.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.200.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.202.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.204.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.206.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.206.128.0/17'" | | [OR] |

| RewriteCond | expr | "-R '54.207.0.0/16'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '54.207.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.208.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.210.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.211.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.212.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.213.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.214.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.214.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.215.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.215.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.215.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.216.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.218.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.218.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.219.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.219.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.219.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.220.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.221.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.222.0.0/19'" | [OR] | |
| RewriteCond | expr | "-R '54.222.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.222.32.0/22'" | [OR] | |
| RewriteCond | expr | "-R '54.222.36.0/22'" | [OR] | |
| RewriteCond | expr | "-R '54.222.48.0/22'" | [OR] | |
| RewriteCond | expr | "-R '54.222.52.0/22'" | [OR] | |
| RewriteCond | expr | "-R '54.222.57.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.222.58.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.222.59.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.222.64.0/23'" | [OR] | |
| RewriteCond | expr | "-R '54.222.66.0/23'" | [OR] | |
| RewriteCond | expr | "-R '54.222.70.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.222.76.0/22'" | [OR] | |
| RewriteCond | expr | "-R '54.223.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.224.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.226.0.0/15'" | [OR] | |

| RewriteCond | expr | "-R '54.228.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.228.16.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.229.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.229.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.230.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.231.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '54.231.128.0/19'" | | [OR] |
| RewriteCond | expr | "-R '54.231.192.0/20'" | | [OR] |
| RewriteCond | expr | "-R '54.231.232.0/21'" | | [OR] |
| RewriteCond | expr | "-R '54.231.244.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.231.248.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.231.252.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.232.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.232.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.232.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.232.40.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.233.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '54.233.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.233.204.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.233.255.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.233.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '54.234.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.236.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.236.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.236.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '54.237.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.238.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.238.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.239.0.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.239.1.0/21'" | [OR] | |
| RewriteCond | expr | "-R '54.239.100.0/23'" | | [OR] |
| RewriteCond | expr | "-R '54.239.104.0/23'" | | [OR] |
| RewriteCond | expr | "-R '54.239.106.0/23'" | | [OR] |
| RewriteCond | expr | "-R '54.239.108.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.239.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.239.113.0/24'" | | [OR] |

| RewriteCond | expr | "-R '54.239.115.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.239.116.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.239.120.0/21'" | | [OR] |
| RewriteCond | expr | "-R '54.239.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.239.16.0/20'" | [OR] | |
| RewriteCond | expr | "-R '54.239.192.0/19'" | | [OR] |
| RewriteCond | expr | "-R '54.239.2.0/23'" | [OR] | |
| RewriteCond | expr | "-R '54.239.32.0/21'" | [OR] | |
| RewriteCond | expr | "-R '54.239.4.0/22'" | [OR] | |
| RewriteCond | expr | "-R '54.239.40.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.239.48.0/22'" | [OR] | |
| RewriteCond | expr | "-R '54.239.52.0/23'" | [OR] | |
| RewriteCond | expr | "-R '54.239.54.0/23'" | [OR] | |
| RewriteCond | expr | "-R '54.239.56.0/21'" | [OR] | |
| RewriteCond | expr | "-R '54.239.64.0/21'" | [OR] | |
| RewriteCond | expr | "-R '54.239.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '54.239.96.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.239.98.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.239.99.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.240.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.240.16.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.240.17.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.240.192.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.240.196.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.240.197.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.240.198.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.240.199.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.240.200.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.240.202.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.240.203.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.240.204.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.240.208.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.240.212.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.240.216.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.240.220.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.240.225.0/24'" | | [OR] |

| RewriteCond | expr | "-R '54.240.226.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '54.240.227.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.240.228.0/23'" | | [OR] |
| RewriteCond | expr | "-R '54.240.230.0/23'" | | [OR] |
| RewriteCond | expr | "-R '54.240.232.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.240.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '54.240.241.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.240.244.0/22'" | | [OR] |
| RewriteCond | expr | "-R '54.240.248.0/21'" | | [OR] |
| RewriteCond | expr | "-R '54.240.30.0/23'" | [OR] | |
| RewriteCond | expr | "-R '54.240.32.0/20'" | [OR] | |
| RewriteCond | expr | "-R '54.240.48.0/23'" | [OR] | |
| RewriteCond | expr | "-R '54.240.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '54.241.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.241.160.0/19'" | | [OR] |
| RewriteCond | expr | "-R '54.241.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.241.32.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.242.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.243.31.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.244.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.244.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.244.46.0/23'" | [OR] | |
| RewriteCond | expr | "-R '54.244.52.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.244.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '54.245.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.245.168.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.246.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.247.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.248.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.248.220.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.249.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.249.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '54.250.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.250.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.250.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '54.250.251.0/24'" | | [OR] |

| RewriteCond | expr | "-R '54.250.253.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.251.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.251.31.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.252.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.252.254.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.252.79.0/24'" | [OR] | |
| RewriteCond | expr | "-R '54.253.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.253.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.254.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.254.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.255.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.255.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '54.255.254.0/24'" | | [OR] |
| RewriteCond | expr | "-R '54.64.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.66.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.66.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '54.67.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.68.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '54.70.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.72.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.73.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.74.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.76.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.78.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.79.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.79.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '54.80.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '54.84.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.86.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.87.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.88.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '54.89.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.90.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '54.92.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '54.92.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '54.93.0.0/16'" | [OR] | |

| RewriteCond | expr | "-R '54.93.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '54.93.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '54.93.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '54.94.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.94.128.0/18'" | [OR] | |
| RewriteCond | expr | "-R '54.94.192.0/18'" | [OR] | |
| RewriteCond | expr | "-R '54.95.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '54.95.128.0/17'" | [OR] | |
| RewriteCond | expr | "-R '58.181.95.0/24'" | [OR] | |
| RewriteCond | expr | "-R '58.254.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '62.115.179.220/31'" | | [OR] |
| RewriteCond | expr | "-R '62.115.179.228/31'" | | [OR] |
| RewriteCond | expr | "-R '62.149.20.0/24'" | [OR] | |
| RewriteCond | expr | "-R '63.210.165.0/24'" | | [OR] |
| RewriteCond | expr | "-R '63.251.239.0/24'" | | [OR] |
| RewriteCond | expr | "-R '63.32.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '63.34.60.0/22'" | [OR] | |
| RewriteCond | expr | "-R '63.80.79.0/24'" | [OR] | |
| RewriteCond | expr | "-R '64.0.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '64.17.0.0/20'" | [OR] | |
| RewriteCond | expr | "-R '64.178.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '64.178.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '64.20.224.0/19'" | [OR] | |
| RewriteCond | expr | "-R '64.20.247.0/24'" | [OR] | |
| RewriteCond | expr | "-R '64.215.22.0/24'" | [OR] | |
| RewriteCond | expr | "-R '64.220.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '64.235.144.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.238.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '64.238.7.0/24'" | [OR] | |
| RewriteCond | expr | "-R '64.238.8.0/24'" | [OR] | |
| RewriteCond | expr | "-R '64.244.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '64.244.142.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.100.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.101.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.102.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.103.0/24'" | | [OR] |

| RewriteCond | expr | "-R '64.252.104.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '64.252.105.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.106.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.107.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.108.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.109.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.110.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.111.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.113.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.114.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.115.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.116.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '64.252.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '64.252.64.0/18'" | [OR] |
| RewriteCond | expr | "-R '64.252.65.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.66.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.67.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.68.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.69.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.70.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.71.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.72.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.73.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.74.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.75.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.76.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.77.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.78.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.79.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.80.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.81.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.82.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.83.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.84.0/24'" | [OR] |

| RewriteCond | expr | "-R '64.252.85.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.86.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.87.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.88.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.89.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.98.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.252.99.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.3.60.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.35.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '64.35.160.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.35.167.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.35.168.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.35.169.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.35.170.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.35.172.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.35.174.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.4.0.0/18'" | [OR] |
| RewriteCond | expr | "-R '64.4.54.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.4.8.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.45.128.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.45.132.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.48.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '64.50.0.0/17'" | [OR] |
| RewriteCond | expr | "-R '64.55.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '64.55.73.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.57.14.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.57.15.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.57.9.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.66.45.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.71.238.0/24'" | [OR] |
| RewriteCond | expr | "-R '64.74.215.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.0.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '65.104.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '65.38.48.0/20'" | [OR] |
| RewriteCond | expr | "-R '65.44.0.0/14'" | [OR] |
| RewriteCond | expr | "-R '65.52.0.0/14'" | [OR] |

| RewriteCond | expr | "-R '65.52.104.0/24'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '65.52.106.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.52.108.0/23'" | [OR] |
| RewriteCond | expr | "-R '65.52.110.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.52.111.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.52.112.0/20'" | [OR] |
| RewriteCond | expr | "-R '65.52.128.0/19'" | [OR] |
| RewriteCond | expr | "-R '65.52.160.0/19'" | [OR] |
| RewriteCond | expr | "-R '65.52.192.0/19'" | [OR] |
| RewriteCond | expr | "-R '65.52.224.0/21'" | [OR] |
| RewriteCond | expr | "-R '65.52.232.0/21'" | [OR] |
| RewriteCond | expr | "-R '65.52.240.0/21'" | [OR] |
| RewriteCond | expr | "-R '65.52.248.0/21'" | [OR] |
| RewriteCond | expr | "-R '65.52.32.0/21'" | [OR] |
| RewriteCond | expr | "-R '65.52.48.0/20'" | [OR] |
| RewriteCond | expr | "-R '65.52.64.0/20'" | [OR] |
| RewriteCond | expr | "-R '65.54.19.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.54.55.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.105.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.106.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.107.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.108.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.109.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.110.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.120.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.144.0/23'" | [OR] |
| RewriteCond | expr | "-R '65.55.146.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.207.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.209.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.210.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.211.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.212.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.213.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.217.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.218.0/24'" | [OR] |
| RewriteCond | expr | "-R '65.55.219.0/24'" | [OR] |

| RewriteCond | expr | "-R '65.55.250.0/24'" | [OR] | |
| RewriteCond | expr | "-R '65.55.252.0/24'" | [OR] | |
| RewriteCond | expr | "-R '65.55.32.0/24'" | [OR] | |
| RewriteCond | expr | "-R '65.55.33.0/24'" | [OR] | |
| RewriteCond | expr | "-R '65.55.35.0/24'" | [OR] | |
| RewriteCond | expr | "-R '65.55.44.0/24'" | [OR] | |
| RewriteCond | expr | "-R '65.55.51.0/24'" | [OR] | |
| RewriteCond | expr | "-R '65.55.60.0/24'" | [OR] | |
| RewriteCond | expr | "-R '65.8.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '65.9.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '65.9.128.0/18'" | [OR] | |
| RewriteCond | expr | "-R '66.104.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '66.115.142.0/24'" | | [OR] |
| RewriteCond | expr | "-R '66.115.145.0/24'" | | [OR] |
| RewriteCond | expr | "-R '66.115.169.0/24'" | | [OR] |
| RewriteCond | expr | "-R '66.119.144.0/20'" | | [OR] |
| RewriteCond | expr | "-R '66.151.240.0/24'" | | [OR] |
| RewriteCond | expr | "-R '66.2.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '66.219.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '66.219.61.0/24'" | [OR] | |
| RewriteCond | expr | "-R '66.219.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '66.22.108.0/23'" | [OR] | |
| RewriteCond | expr | "-R '66.22.109.0/24'" | [OR] | |
| RewriteCond | expr | "-R '66.228.118.0/23'" | | [OR] |
| RewriteCond | expr | "-R '66.236.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '66.249.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '66.59.61.0/24'" | [OR] | |
| RewriteCond | expr | "-R '66.59.62.0/24'" | [OR] | |
| RewriteCond | expr | "-R '66.88.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '67.104.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '67.152.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '67.18.139.0/24'" | [OR] | |
| RewriteCond | expr | "-R '67.19.0.0/24'" | [OR] | |
| RewriteCond | expr | "-R '67.202.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '67.215.64.0/19'" | [OR] | |
| RewriteCond | expr | "-R '67.215.65.0/24'" | [OR] | |

| | | | |
|---|---|---|---|
| RewriteCond | expr | "-R '67.215.66.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.67.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.68.0/23'" | [OR] |
| RewriteCond | expr | "-R '67.215.69.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.70.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.71.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.72.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.73.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.74.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.75.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.76.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.77.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.78.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.79.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.80.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.81.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.82.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.83.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.84.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.85.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.86.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.87.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.88.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.89.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.90.0/23'" | [OR] |
| RewriteCond | expr | "-R '67.215.91.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.92.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.93.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.94.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.215.95.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.219.180.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.222.248.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.222.249.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.222.254.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.226.221.0/24'" | [OR] |
| RewriteCond | expr | "-R '67.228.117.0/24'" | [OR] |

| RewriteCond | expr | "-R '67.228.118.0/23'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '67.228.66.0/24'" | [OR] | |
| RewriteCond | expr | "-R '67.231.133.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.134.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.135.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.138.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.139.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.140.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.144.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.145.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.146.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.147.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.148.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.149.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.150.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.151.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.152.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.153.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.154.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.155.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.156.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.157.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.158.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.231.159.0/24'" | | [OR] |
| RewriteCond | expr | "-R '67.88.0.0/13'" | [OR] | |
| RewriteCond | expr | "-R '67.97.80.0/23'" | [OR] | |
| RewriteCond | expr | "-R '68.154.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '68.18.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '68.210.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '68.218.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '68.220.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '68.64.4.0/24'" | [OR] | |
| RewriteCond | expr | "-R '68.79.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '69.107.6.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.164.111.0/24'" | | [OR] |

| RewriteCond | expr | "-R '69.174.87.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.2.101.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.230.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '69.231.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '69.234.192.0/18'" | | [OR] |
| RewriteCond | expr | "-R '69.235.128.0/18'" | | [OR] |
| RewriteCond | expr | "-R '69.38.179.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.55.48.0/20'" | [OR] | |
| RewriteCond | expr | "-R '69.55.52.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.55.54.0/23'" | [OR] | |
| RewriteCond | expr | "-R '69.55.58.0/23'" | [OR] | |
| RewriteCond | expr | "-R '69.55.60.0/22'" | [OR] | |
| RewriteCond | expr | "-R '69.56.0.0/21'" | [OR] | |
| RewriteCond | expr | "-R '69.56.16.0/21'" | [OR] | |
| RewriteCond | expr | "-R '69.56.24.0/21'" | [OR] | |
| RewriteCond | expr | "-R '69.56.32.0/23'" | [OR] | |
| RewriteCond | expr | "-R '69.56.34.0/23'" | [OR] | |
| RewriteCond | expr | "-R '69.56.36.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.56.37.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.56.38.0/23'" | [OR] | |
| RewriteCond | expr | "-R '69.56.40.0/21'" | [OR] | |
| RewriteCond | expr | "-R '69.56.48.0/21'" | [OR] | |
| RewriteCond | expr | "-R '69.56.56.0/21'" | [OR] | |
| RewriteCond | expr | "-R '69.56.8.0/21'" | [OR] | |
| RewriteCond | expr | "-R '69.59.249.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.64.151.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.64.153.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.7.138.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.7.139.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.72.40.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.72.41.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.72.42.0/24'" | [OR] | |
| RewriteCond | expr | "-R '69.72.43.0/24'" | [OR] | |
| RewriteCond | expr | "-R '70.132.0.0/18'" | [OR] | |
| RewriteCond | expr | "-R '70.152.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '70.156.0.0/15'" | [OR] | |

| RewriteCond | expr | "-R '70.224.192.0/18'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '70.32.0.0/24'" | [OR] | |
| RewriteCond | expr | "-R '70.37.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '70.37.128.0/18'" | [OR] | |
| RewriteCond | expr | "-R '70.37.16.0/20'" | [OR] | |
| RewriteCond | expr | "-R '70.37.160.0/21'" | [OR] | |
| RewriteCond | expr | "-R '70.37.32.0/20'" | [OR] | |
| RewriteCond | expr | "-R '70.37.48.0/20'" | [OR] | |
| RewriteCond | expr | "-R '70.37.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '70.37.8.0/22'" | [OR] | |
| RewriteCond | expr | "-R '70.39.159.0/24'" | [OR] | |
| RewriteCond | expr | "-R '70.42.131.0/24'" | [OR] | |
| RewriteCond | expr | "-R '70.84.160.0/24'" | [OR] | |
| RewriteCond | expr | "-R '70.85.125.0/24'" | [OR] | |
| RewriteCond | expr | "-R '71.152.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '71.4.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '71.78.98.0/24'" | [OR] | |
| RewriteCond | expr | "-R '72.13.120.0/24'" | [OR] | |
| RewriteCond | expr | "-R '72.13.123.0/24'" | [OR] | |
| RewriteCond | expr | "-R '72.13.78.0/24'" | [OR] | |
| RewriteCond | expr | "-R '72.13.79.0/24'" | [OR] | |
| RewriteCond | expr | "-R '72.144.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '72.152.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '72.21.192.0/19'" | [OR] | |
| RewriteCond | expr | "-R '72.35.192.0/20'" | [OR] | |
| RewriteCond | expr | "-R '72.37.140.0/24'" | [OR] | |
| RewriteCond | expr | "-R '72.44.32.0/19'" | [OR] | |
| RewriteCond | expr | "-R '72.5.231.0/24'" | [OR] | |
| RewriteCond | expr | "-R '72.5.65.0/24'" | [OR] | |
| RewriteCond | expr | "-R '72.52.0.0/24'" | [OR] | |
| RewriteCond | expr | "-R '72.52.62.0/24'" | [OR] | |
| RewriteCond | expr | "-R '72.55.128.0/18'" | [OR] | |
| RewriteCond | expr | "-R '73.253.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '74.112.132.0/24'" | | [OR] |
| RewriteCond | expr | "-R '74.112.133.0/24'" | | [OR] |
| RewriteCond | expr | "-R '74.116.144.0/24'" | | [OR] |

| RewriteCond | expr | "-R '74.117.149.0/24'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '74.117.16.0/24'" | [OR] | |
| RewriteCond | expr | "-R '74.117.17.0/24'" | [OR] | |
| RewriteCond | expr | "-R '74.117.18.0/24'" | [OR] | |
| RewriteCond | expr | "-R '74.117.19.0/24'" | [OR] | |
| RewriteCond | expr | "-R '74.122.241.0/24'" | | [OR] |
| RewriteCond | expr | "-R '74.160.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '74.176.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '74.201.127.0/24'" | | [OR] |
| RewriteCond | expr | "-R '74.214.200.0/23'" | | [OR] |
| RewriteCond | expr | "-R '74.214.202.0/23'" | | [OR] |
| RewriteCond | expr | "-R '74.214.204.0/23'" | | [OR] |
| RewriteCond | expr | "-R '74.214.206.0/23'" | | [OR] |
| RewriteCond | expr | "-R '74.217.90.0/24'" | [OR] | |
| RewriteCond | expr | "-R '74.221.131.0/24'" | | [OR] |
| RewriteCond | expr | "-R '74.224.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '74.234.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '74.240.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '74.248.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '74.81.88.0/24'" | [OR] | |
| RewriteCond | expr | "-R '75.101.128.0/17'" | | [OR] |
| RewriteCond | expr | "-R '75.126.61.0/24'" | [OR] | |
| RewriteCond | expr | "-R '75.2.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '76.223.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '76.223.191.0/24'" | | [OR] |
| RewriteCond | expr | "-R '76.76.17.0/24'" | [OR] | |
| RewriteCond | expr | "-R '77.243.191.0/24'" | | [OR] |
| RewriteCond | expr | "-R '77.247.111.0/24'" | | [OR] |
| RewriteCond | expr | "-R '77.40.129.0/24'" | [OR] | |
| RewriteCond | expr | "-R '78.109.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '79.125.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '8.18.24.0/22'" | [OR] | |
| RewriteCond | expr | "-R '8.21.160.0/22'" | [OR] | |
| RewriteCond | expr | "-R '8.25.203.0/24'" | [OR] | |
| RewriteCond | expr | "-R '8.34.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '8.34.208.0/20'" | [OR] | |

| RewriteCond | expr | "-R '8.34.34.0/24'"    | [OR] |      |
|-------------|------|------------------------|------|------|
| RewriteCond | expr | "-R '8.35.0.0/16'"     | [OR] |      |
| RewriteCond | expr | "-R '8.35.192.0/21'"   | [OR] |      |
| RewriteCond | expr | "-R '8.35.200.0/23'"   | [OR] |      |
| RewriteCond | expr | "-R '8.35.35.0/24'"    | [OR] |      |
| RewriteCond | expr | "-R '80.254.144.0/20'" |      | [OR] |
| RewriteCond | expr | "-R '80.254.145.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '80.254.146.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '80.254.147.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '80.254.148.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '80.254.150.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '80.254.152.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '80.254.154.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '80.254.155.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '80.254.156.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '80.254.158.0/23'" |      | [OR] |
| RewriteCond | expr | "-R '80.254.159.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '82.102.20.0/24'"  | [OR] |      |
| RewriteCond | expr | "-R '82.102.27.0/24'"  | [OR] |      |
| RewriteCond | expr | "-R '82.115.214.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '82.196.0.0/20'"   | [OR] |      |
| RewriteCond | expr | "-R '83.31.0.0/16'"    | [OR] |      |
| RewriteCond | expr | "-R '84.136.0.0/16'"   | [OR] |      |
| RewriteCond | expr | "-R '84.163.136.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '84.17.41.0/24'"   | [OR] |      |
| RewriteCond | expr | "-R '85.115.38.0/24'"  | [OR] |      |
| RewriteCond | expr | "-R '85.206.165.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '86.105.25.0/24'"  | [OR] |      |
| RewriteCond | expr | "-R '86.111.218.0/23'" |      | [OR] |
| RewriteCond | expr | "-R '86.111.219.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '86.111.220.0/23'" |      | [OR] |
| RewriteCond | expr | "-R '86.111.221.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '87.122.0.0/15'"   | [OR] |      |
| RewriteCond | expr | "-R '87.238.80.0/21'"  | [OR] |      |
| RewriteCond | expr | "-R '89.167.129.0/24'" |      | [OR] |
| RewriteCond | expr | "-R '89.167.131.0/24'" |      | [OR] |

| RewriteCond | expr | "-R '89.187.168.0/24'" | | [OR] |
| RewriteCond | expr | "-R '89.187.174.0/24'" | | [OR] |
| RewriteCond | expr | "-R '89.187.187.0/24'" | | [OR] |
| RewriteCond | expr | "-R '89.238.137.0/24'" | | [OR] |
| RewriteCond | expr | "-R '89.238.139.0/24'" | | [OR] |
| RewriteCond | expr | "-R '89.244.68.0/24'" | [OR] | |
| RewriteCond | expr | "-R '89.249.67.0/24'" | [OR] | |
| RewriteCond | expr | "-R '89.251.12.0/24'" | [OR] | |
| RewriteCond | expr | "-R '89.251.13.0/24'" | [OR] | |
| RewriteCond | expr | "-R '89.26.241.0/24'" | [OR] | |
| RewriteCond | expr | "-R '91.194.158.0/23'" | | [OR] |
| RewriteCond | expr | "-R '91.197.32.0/24'" | [OR] | |
| RewriteCond | expr | "-R '91.207.175.0/24'" | | [OR] |
| RewriteCond | expr | "-R '91.213.81.0/24'" | [OR] | |
| RewriteCond | expr | "-R '91.237.175.0/24'" | | [OR] |
| RewriteCond | expr | "-R '91.32.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '92.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '92.223.89.0/24'" | [OR] | |
| RewriteCond | expr | "-R '93.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '93.191.219.0/24'" | | [OR] |
| RewriteCond | expr | "-R '94.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '94.124.112.0/24'" | | [OR] |
| RewriteCond | expr | "-R '94.176.148.0/24'" | | [OR] |
| RewriteCond | expr | "-R '94.245.104.0/21'" | | [OR] |
| RewriteCond | expr | "-R '94.245.117.0/24'" | | [OR] |
| RewriteCond | expr | "-R '94.245.118.0/24'" | | [OR] |
| RewriteCond | expr | "-R '94.245.120.0/24'" | | [OR] |
| RewriteCond | expr | "-R '94.245.122.0/24'" | | [OR] |
| RewriteCond | expr | "-R '94.245.123.0/24'" | | [OR] |
| RewriteCond | expr | "-R '94.245.64.0/18'" | [OR] | |
| RewriteCond | expr | "-R '94.245.88.0/21'" | [OR] | |
| RewriteCond | expr | "-R '94.31.3.0/24'" | [OR] | |
| RewriteCond | expr | "-R '95.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '96.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '96.127.0.0/17'" | [OR] | |
| RewriteCond | expr | "-R '96.45.32.0/20'" | [OR] | |

| RewriteCond | expr | "-R '96.45.40.0/21'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '96.46.128.0/21'" | [OR] | |
| RewriteCond | expr | "-R '96.46.136.0/21'" | [OR] | |
| RewriteCond | expr | "-R '96.47.208.0/20'" | [OR] | |
| RewriteCond | expr | "-R '96.47.212.0/23'" | [OR] | |
| RewriteCond | expr | "-R '97.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '98.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '98.142.176.0/24'" | | [OR] |
| RewriteCond | expr | "-R '98.158.236.0/24'" | | [OR] |
| RewriteCond | expr | "-R '98.64.0.0/14'" | [OR] | |
| RewriteCond | expr | "-R '98.70.0.0/15'" | [OR] | |
| RewriteCond | expr | "-R '99.0.0.0/8'" | [OR] | |
| RewriteCond | expr | "-R '99.77.128.0/18'" | [OR] | |
| RewriteCond | expr | "-R '99.77.129.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.130.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.131.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.132.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.133.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.134.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.135.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.136.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.137.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.138.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.139.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.140.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.141.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.142.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.143.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.144.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.145.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.147.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.148.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.149.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.150.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.151.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.77.152.0/24'" | [OR] | |

| RewriteCond | expr | "-R '99.77.153.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.154.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.155.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.156.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.157.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.158.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.159.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.160.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.161.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.186.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.187.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.188.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.189.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.190.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.191.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.247.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.250.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.253.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.77.254.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.78.128.0/20'" | [OR] |
| RewriteCond | expr | "-R '99.78.144.0/21'" | [OR] |
| RewriteCond | expr | "-R '99.78.152.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.78.156.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.78.160.0/21'" | [OR] |
| RewriteCond | expr | "-R '99.78.168.0/23'" | [OR] |
| RewriteCond | expr | "-R '99.78.170.0/23'" | [OR] |
| RewriteCond | expr | "-R '99.78.172.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.78.176.0/21'" | [OR] |
| RewriteCond | expr | "-R '99.78.184.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.78.188.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.78.192.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.78.196.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.78.208.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.78.212.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.78.216.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.78.220.0/22'" | [OR] |

| RewriteCond | expr | "-R '99.78.228.0/22'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '99.78.232.0/21'" | [OR] |
| RewriteCond | expr | "-R '99.78.240.0/20'" | [OR] |
| RewriteCond | expr | "-R '99.79.0.0/16'" | [OR] |
| RewriteCond | expr | "-R '99.79.126.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.79.169.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.79.34.0/23'" | [OR] |
| RewriteCond | expr | "-R '99.80.0.0/15'" | [OR] |
| RewriteCond | expr | "-R '99.80.34.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.128.0/20'" | [OR] |
| RewriteCond | expr | "-R '99.82.144.0/21'" | [OR] |
| RewriteCond | expr | "-R '99.82.152.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.82.156.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.82.160.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.161.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.162.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.163.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.164.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.165.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.166.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.167.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.168.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.169.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.170.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.171.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.172.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.173.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.174.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.175.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.82.176.0/21'" | [OR] |
| RewriteCond | expr | "-R '99.82.184.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.82.188.0/22'" | [OR] |
| RewriteCond | expr | "-R '99.83.100.0/24'" | [OR] |
| RewriteCond | expr | "-R '99.83.128.0/17'" | [OR] |
| RewriteCond | expr | "-R '99.83.64.0/21'" | [OR] |
| RewriteCond | expr | "-R '99.83.96.0/24'" | [OR] |

| RewriteCond | expr | "-R '99.83.97.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.83.98.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.83.99.0/24'" | [OR] | |
| RewriteCond | expr | "-R '99.84.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '99.86.0.0/16'" | [OR] | |
| RewriteCond | expr | "-R '99.87.0.0/22'" | [OR] | |
| RewriteCond | expr | "-R '100.33.92.182'" | [OR] | |
| RewriteCond | expr | "-R '103.150.142.125'" | | [OR] |
| RewriteCond | expr | "-R '103.208.220.122'" | | [OR] |
| RewriteCond | expr | "-R '103.208.220.226'" | | [OR] |
| RewriteCond | expr | "-R '103.228.53.155'" | [OR] | |
| RewriteCond | expr | "-R '103.234.220.195'" | | [OR] |
| RewriteCond | expr | "-R '103.234.220.197'" | | [OR] |
| RewriteCond | expr | "-R '103.236.201.110'" | | [OR] |
| RewriteCond | expr | "-R '103.236.201.88'" | [OR] | |
| RewriteCond | expr | "-R '103.249.28.195'" | [OR] | |
| RewriteCond | expr | "-R '103.253.41.111'" | [OR] | |
| RewriteCond | expr | "-R '103.253.41.98'" | [OR] | |
| RewriteCond | expr | "-R '103.28.52.93'" | [OR] | |
| RewriteCond | expr | "-R '103.28.53.138'" | [OR] | |
| RewriteCond | expr | "-R '103.35.74.74'" | [OR] | |
| RewriteCond | expr | "-R '103.75.190.11'" | [OR] | |
| RewriteCond | expr | "-R '104.149.141.66'" | [OR] | |
| RewriteCond | expr | "-R '104.196.43.128'" | [OR] | |
| RewriteCond | expr | "-R '104.200.20.46'" | [OR] | |
| RewriteCond | expr | "-R '104.218.63.119'" | [OR] | |
| RewriteCond | expr | "-R '104.244.72.115'" | [OR] | |
| RewriteCond | expr | "-R '104.244.72.203'" | [OR] | |
| RewriteCond | expr | "-R '104.244.72.250'" | [OR] | |
| RewriteCond | expr | "-R '104.244.72.38'" | [OR] | |
| RewriteCond | expr | "-R '104.244.72.99'" | [OR] | |
| RewriteCond | expr | "-R '104.244.73.126'" | [OR] | |
| RewriteCond | expr | "-R '104.244.73.193'" | [OR] | |
| RewriteCond | expr | "-R '104.244.73.220'" | [OR] | |
| RewriteCond | expr | "-R '104.244.73.43'" | [OR] | |
| RewriteCond | expr | "-R '104.244.74.169'" | [OR] | |

| RewriteCond | expr | "-R '104.244.74.47'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '104.244.74.57'" | [OR] |
| RewriteCond | expr | "-R '104.244.74.97'" | [OR] |
| RewriteCond | expr | "-R '104.244.75.153'" | [OR] |
| RewriteCond | expr | "-R '104.244.75.157'" | [OR] |
| RewriteCond | expr | "-R '104.244.75.53'" | [OR] |
| RewriteCond | expr | "-R '104.244.76.13'" | [OR] |
| RewriteCond | expr | "-R '104.244.76.170'" | [OR] |
| RewriteCond | expr | "-R '104.244.76.245'" | [OR] |
| RewriteCond | expr | "-R '104.244.76.69'" | [OR] |
| RewriteCond | expr | "-R '104.244.77.158'" | [OR] |
| RewriteCond | expr | "-R '104.244.77.199'" | [OR] |
| RewriteCond | expr | "-R '104.244.77.207'" | [OR] |
| RewriteCond | expr | "-R '104.244.77.67'" | [OR] |
| RewriteCond | expr | "-R '104.244.77.95'" | [OR] |
| RewriteCond | expr | "-R '104.244.78.150'" | [OR] |
| RewriteCond | expr | "-R '104.244.78.231'" | [OR] |
| RewriteCond | expr | "-R '104.244.78.233'" | [OR] |
| RewriteCond | expr | "-R '104.244.78.67'" | [OR] |
| RewriteCond | expr | "-R '104.244.79.212'" | [OR] |
| RewriteCond | expr | "-R '104.244.79.241'" | [OR] |
| RewriteCond | expr | "-R '104.248.88.112'" | [OR] |
| RewriteCond | expr | "-R '107.189.10.101'" | [OR] |
| RewriteCond | expr | "-R '107.189.10.119'" | [OR] |
| RewriteCond | expr | "-R '107.189.10.174'" | [OR] |
| RewriteCond | expr | "-R '107.189.10.196'" | [OR] |
| RewriteCond | expr | "-R '107.189.10.245'" | [OR] |
| RewriteCond | expr | "-R '107.189.10.40'" | [OR] |
| RewriteCond | expr | "-R '107.189.10.42'" | [OR] |
| RewriteCond | expr | "-R '107.189.10.93'" | [OR] |
| RewriteCond | expr | "-R '107.189.11.127'" | [OR] |
| RewriteCond | expr | "-R '107.189.11.144'" | [OR] |
| RewriteCond | expr | "-R '107.189.11.163'" | [OR] |
| RewriteCond | expr | "-R '107.189.11.204'" | [OR] |
| RewriteCond | expr | "-R '107.189.11.78'" | [OR] |
| RewriteCond | expr | "-R '107.189.11.80'" | [OR] |

| RewriteCond | expr | "-R '109.169.33.163'" | [OR] | |
| RewriteCond | expr | "-R '109.201.133.100'" | | [OR] |
| RewriteCond | expr | "-R '109.250.145.16'" | [OR] | |
| RewriteCond | expr | "-R '109.250.158.112'" | | [OR] |
| RewriteCond | expr | "-R '109.69.67.17'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.23'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.24'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.25'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.26'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.27'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.28'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.29'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.30'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.31'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.32'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.33'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.34'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.35'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.36'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.37'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.38'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.39'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.40'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.41'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.42'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.43'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.44'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.45'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.46'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.47'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.48'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.49'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.50'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.51'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.52'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.53'" | [OR] | |

| RewriteCond | expr | "-R '109.70.100.54'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.55'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.56'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.57'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.58'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.59'" | [OR] | |
| RewriteCond | expr | "-R '109.70.100.60'" | [OR] | |
| RewriteCond | expr | "-R '109.74.195.224'" | [OR] | |
| RewriteCond | expr | "-R '111.250.147.113'" | | [OR] |
| RewriteCond | expr | "-R '111.250.148.232'" | | [OR] |
| RewriteCond | expr | "-R '111.69.49.122'" | [OR] | |
| RewriteCond | expr | "-R '111.69.49.124'" | [OR] | |
| RewriteCond | expr | "-R '111.90.158.108'" | [OR] | |
| RewriteCond | expr | "-R '118.163.74.160'" | [OR] | |
| RewriteCond | expr | "-R '123.30.128.138'" | [OR] | |
| RewriteCond | expr | "-R '124.109.1.207'" | [OR] | |
| RewriteCond | expr | "-R '125.212.241.131'" | | [OR] |
| RewriteCond | expr | "-R '128.199.149.82'" | [OR] | |
| RewriteCond | expr | "-R '128.199.213.157'" | | [OR] |
| RewriteCond | expr | "-R '129.146.136.195'" | | [OR] |
| RewriteCond | expr | "-R '129.227.149.131'" | | [OR] |
| RewriteCond | expr | "-R '130.149.80.199'" | [OR] | |
| RewriteCond | expr | "-R '130.204.161.3'" | [OR] | |
| RewriteCond | expr | "-R '131.255.4.96'" | [OR] | |
| RewriteCond | expr | "-R '134.122.86.11'" | [OR] | |
| RewriteCond | expr | "-R '134.249.106.21'" | [OR] | |
| RewriteCond | expr | "-R '137.74.169.241'" | [OR] | |
| RewriteCond | expr | "-R '138.59.18.110'" | [OR] | |
| RewriteCond | expr | "-R '139.162.10.72'" | [OR] | |
| RewriteCond | expr | "-R '139.162.146.65'" | [OR] | |
| RewriteCond | expr | "-R '139.162.7.42'" | [OR] | |
| RewriteCond | expr | "-R '139.28.36.20'" | [OR] | |
| RewriteCond | expr | "-R '139.99.120.130'" | [OR] | |
| RewriteCond | expr | "-R '139.99.133.150'" | [OR] | |
| RewriteCond | expr | "-R '139.99.171.51'" | [OR] | |
| RewriteCond | expr | "-R '139.99.172.11'" | [OR] | |

| RewriteCond | expr | "-R '139.99.98.191'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '140.82.34.115'" | [OR] | |
| RewriteCond | expr | "-R '141.156.198.128'" | | [OR] |
| RewriteCond | expr | "-R '141.98.252.161'" | [OR] | |
| RewriteCond | expr | "-R '141.98.252.163'" | [OR] | |
| RewriteCond | expr | "-R '141.98.255.148'" | [OR] | |
| RewriteCond | expr | "-R '142.4.205.238'" | [OR] | |
| RewriteCond | expr | "-R '142.44.133.80'" | [OR] | |
| RewriteCond | expr | "-R '142.44.139.12'" | [OR] | |
| RewriteCond | expr | "-R '142.44.246.156'" | [OR] | |
| RewriteCond | expr | "-R '143.202.161.75'" | [OR] | |
| RewriteCond | expr | "-R '144.168.164.26'" | [OR] | |
| RewriteCond | expr | "-R '144.172.71.182'" | [OR] | |
| RewriteCond | expr | "-R '144.217.108.11'" | [OR] | |
| RewriteCond | expr | "-R '144.217.166.65'" | [OR] | |
| RewriteCond | expr | "-R '144.217.60.211'" | [OR] | |
| RewriteCond | expr | "-R '144.217.60.239'" | [OR] | |
| RewriteCond | expr | "-R '144.217.7.33'" | [OR] | |
| RewriteCond | expr | "-R '144.217.80.80'" | [OR] | |
| RewriteCond | expr | "-R '144.91.125.239'" | [OR] | |
| RewriteCond | expr | "-R '145.239.1.182'" | [OR] | |
| RewriteCond | expr | "-R '145.239.82.87'" | [OR] | |
| RewriteCond | expr | "-R '145.239.91.163'" | [OR] | |
| RewriteCond | expr | "-R '145.239.91.37'" | [OR] | |
| RewriteCond | expr | "-R '145.239.92.26'" | [OR] | |
| RewriteCond | expr | "-R '145.239.95.15'" | [OR] | |
| RewriteCond | expr | "-R '147.135.105.62'" | [OR] | |
| RewriteCond | expr | "-R '147.135.112.147'" | | [OR] |
| RewriteCond | expr | "-R '147.135.130.224'" | | [OR] |
| RewriteCond | expr | "-R '147.135.130.225'" | | [OR] |
| RewriteCond | expr | "-R '147.135.130.227'" | | [OR] |
| RewriteCond | expr | "-R '147.135.130.228'" | | [OR] |
| RewriteCond | expr | "-R '147.135.130.231'" | | [OR] |
| RewriteCond | expr | "-R '147.135.136.58'" | [OR] | |
| RewriteCond | expr | "-R '147.135.136.85'" | [OR] | |
| RewriteCond | expr | "-R '149.202.238.204'" | | [OR] |

| RewriteCond | expr | "-R '149.56.44.47'" | [OR] |
| RewriteCond | expr | "-R '149.56.99.85'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.0'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.10'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.100'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.102'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.104'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.106'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.108'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.110'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.112'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.114'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.116'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.118'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.12'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.120'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.122'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.124'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.126'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.128'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.130'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.132'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.134'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.136'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.138'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.14'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.140'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.142'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.144'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.146'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.148'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.150'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.152'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.154'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.156'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.158'" | [OR] |

| | | | |
|---|---|---|---|
| RewriteCond | expr | "-R '15.230.39.16'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.160'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.162'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.164'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.166'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.168'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.170'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.172'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.174'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.176'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.178'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.18'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.180'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.182'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.184'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.186'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.188'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.190'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.192'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.194'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.196'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.198'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.2'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.20'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.200'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.202'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.204'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.206'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.208'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.210'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.212'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.214'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.216'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.218'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.22'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.220'" | [OR] |

| RewriteCond | expr | "-R '15.230.39.222'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '15.230.39.224'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.226'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.228'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.230'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.232'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.234'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.236'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.238'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.24'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.240'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.242'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.244'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.246'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.248'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.250'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.252'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.254'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.26'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.28'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.30'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.32'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.34'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.36'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.38'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.4'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.40'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.42'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.44'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.46'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.48'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.50'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.52'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.54'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.56'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.58'" | [OR] |

| RewriteCond | expr | "-R '15.230.39.6'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.60'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.62'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.64'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.66'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.68'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.70'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.72'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.74'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.76'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.78'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.8'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.80'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.82'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.84'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.86'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.88'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.90'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.92'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.94'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.96'" | [OR] |
| RewriteCond | expr | "-R '15.230.39.98'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.10'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.100'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.101'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.102'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.103'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.104'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.105'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.106'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.107'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.11'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.12'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.13'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.132'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.133'" | [OR] |

| RewriteCond | expr | "-R '150.129.8.134'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.135'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.136'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.137'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.138'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.139'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.14'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.140'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.141'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.142'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.144'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.145'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.148'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.15'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.152'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.153'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.154'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.155'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.156'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.157'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.158'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.159'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.16'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.161'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.162'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.163'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.17'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.19'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.23'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.24'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.25'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.26'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.27'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.28'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.29'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.30'" | [OR] |

| | | | |
|---|---|---|---|
| RewriteCond | expr | "-R '150.129.8.31'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.32'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.33'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.34'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.4'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.5'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.6'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.68'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.69'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.7'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.70'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.71'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.72'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.73'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.74'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.75'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.76'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.77'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.78'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.79'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.8'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.80'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.81'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.82'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.83'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.84'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.85'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.86'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.87'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.88'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.89'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.9'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.90'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.91'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.92'" | [OR] |
| RewriteCond | expr | "-R '150.129.8.93'" | [OR] |

| RewriteCond | expr | "-R '150.129.8.94'" | [OR] | |
| RewriteCond | expr | "-R '150.129.8.95'" | [OR] | |
| RewriteCond | expr | "-R '150.129.8.96'" | [OR] | |
| RewriteCond | expr | "-R '150.129.8.97'" | [OR] | |
| RewriteCond | expr | "-R '150.129.8.98'" | [OR] | |
| RewriteCond | expr | "-R '150.129.8.99'" | [OR] | |
| RewriteCond | expr | "-R '150.222.11.0'" | [OR] | |
| RewriteCond | expr | "-R '150.222.120.20'" | [OR] | |
| RewriteCond | expr | "-R '150.222.120.224'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.226'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.228'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.230'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.232'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.234'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.240'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.242'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.244'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.246'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.248'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.250'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.252'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.255'" | | [OR] |
| RewriteCond | expr | "-R '150.222.120.62'" | [OR] | |
| RewriteCond | expr | "-R '150.222.122.100'" | | [OR] |
| RewriteCond | expr | "-R '150.222.122.102'" | | [OR] |
| RewriteCond | expr | "-R '150.222.122.104'" | | [OR] |
| RewriteCond | expr | "-R '150.222.122.106'" | | [OR] |
| RewriteCond | expr | "-R '150.222.122.108'" | | [OR] |
| RewriteCond | expr | "-R '150.222.122.110'" | | [OR] |
| RewriteCond | expr | "-R '150.222.122.112'" | | [OR] |
| RewriteCond | expr | "-R '150.222.122.114'" | | [OR] |
| RewriteCond | expr | "-R '150.222.122.116'" | | [OR] |
| RewriteCond | expr | "-R '150.222.122.92'" | [OR] | |
| RewriteCond | expr | "-R '150.222.122.94'" | [OR] | |
| RewriteCond | expr | "-R '150.222.122.96'" | [OR] | |
| RewriteCond | expr | "-R '150.222.122.98'" | [OR] | |

| RewriteCond | expr | "-R '150.222.129.112'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.114'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.116'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.118'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.120'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.122'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.124'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.126'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.128'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.130'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.132'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.134'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.136'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.138'" | [OR] |
| RewriteCond | expr | "-R '150.222.129.140'" | [OR] |
| RewriteCond | expr | "-R '150.222.14.72'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.64'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.65'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.66'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.68'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.70'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.72'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.74'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.76'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.78'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.80'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.82'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.84'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.86'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.88'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.90'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.92'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.94'" | [OR] |
| RewriteCond | expr | "-R '150.222.208.96'" | [OR] |
| RewriteCond | expr | "-R '150.222.213.40'" | [OR] |
| RewriteCond | expr | "-R '150.222.213.41'" | [OR] |

| | | | |
|---|---|---|---|
| RewriteCond | expr | "-R '150.222.240.131'" | [OR] |
| RewriteCond | expr | "-R '150.222.240.135'" | [OR] |
| RewriteCond | expr | "-R '150.222.240.137'" | [OR] |
| RewriteCond | expr | "-R '150.222.240.161'" | [OR] |
| RewriteCond | expr | "-R '150.222.240.207'" | [OR] |
| RewriteCond | expr | "-R '150.222.240.237'" | [OR] |
| RewriteCond | expr | "-R '150.222.240.239'" | [OR] |
| RewriteCond | expr | "-R '150.222.240.245'" | [OR] |
| RewriteCond | expr | "-R '150.222.240.247'" | [OR] |
| RewriteCond | expr | "-R '150.222.240.249'" | [OR] |
| RewriteCond | expr | "-R '150.222.240.251'" | [OR] |
| RewriteCond | expr | "-R '150.222.242.214'" | [OR] |
| RewriteCond | expr | "-R '150.222.242.227'" | [OR] |
| RewriteCond | expr | "-R '150.222.242.229'" | [OR] |
| RewriteCond | expr | "-R '150.222.242.231'" | [OR] |
| RewriteCond | expr | "-R '150.222.242.233'" | [OR] |
| RewriteCond | expr | "-R '150.222.242.84'" | [OR] |
| RewriteCond | expr | "-R '150.222.242.97'" | [OR] |
| RewriteCond | expr | "-R '150.222.242.99'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.11'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.13'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.15'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.17'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.177'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.19'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.33'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.35'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.37'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.39'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.41'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.43'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.45'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.47'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.51'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.53'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.55'" | [OR] |

| RewriteCond | expr | "-R '150.222.243.57'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.59'" | [OR] |
| RewriteCond | expr | "-R '150.222.243.9'" | [OR] |
| RewriteCond | expr | "-R '150.222.244.35'" | [OR] |
| RewriteCond | expr | "-R '150.222.244.37'" | [OR] |
| RewriteCond | expr | "-R '150.222.245.122'" | [OR] |
| RewriteCond | expr | "-R '150.222.3.176'" | [OR] |
| RewriteCond | expr | "-R '150.222.3.177'" | [OR] |
| RewriteCond | expr | "-R '150.222.3.178'" | [OR] |
| RewriteCond | expr | "-R '150.222.3.179'" | [OR] |
| RewriteCond | expr | "-R '151.216.8.50'" | [OR] |
| RewriteCond | expr | "-R '151.237.185.110'" | [OR] |
| RewriteCond | expr | "-R '151.80.237.96'" | [OR] |
| RewriteCond | expr | "-R '155.138.132.253'" | [OR] |
| RewriteCond | expr | "-R '157.245.184.13'" | [OR] |
| RewriteCond | expr | "-R '158.69.201.47'" | [OR] |
| RewriteCond | expr | "-R '158.69.35.227'" | [OR] |
| RewriteCond | expr | "-R '158.69.63.54'" | [OR] |
| RewriteCond | expr | "-R '159.203.32.17'" | [OR] |
| RewriteCond | expr | "-R '159.65.143.212'" | [OR] |
| RewriteCond | expr | "-R '159.89.174.9'" | [OR] |
| RewriteCond | expr | "-R '160.116.0.29'" | [OR] |
| RewriteCond | expr | "-R '160.202.162.186'" | [OR] |
| RewriteCond | expr | "-R '162.213.3.221'" | [OR] |
| RewriteCond | expr | "-R '162.247.72.199'" | [OR] |
| RewriteCond | expr | "-R '162.247.73.192'" | [OR] |
| RewriteCond | expr | "-R '162.247.74.200'" | [OR] |
| RewriteCond | expr | "-R '162.247.74.201'" | [OR] |
| RewriteCond | expr | "-R '162.247.74.202'" | [OR] |
| RewriteCond | expr | "-R '162.247.74.204'" | [OR] |
| RewriteCond | expr | "-R '162.247.74.206'" | [OR] |
| RewriteCond | expr | "-R '162.247.74.213'" | [OR] |
| RewriteCond | expr | "-R '162.247.74.216'" | [OR] |
| RewriteCond | expr | "-R '162.247.74.217'" | [OR] |
| RewriteCond | expr | "-R '162.247.74.27'" | [OR] |
| RewriteCond | expr | "-R '162.247.74.7'" | [OR] |

| RewriteCond | expr | "-R '162.247.74.74'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '163.172.143.1'" | [OR] | |
| RewriteCond | expr | "-R '163.172.151.47'" | [OR] | |
| RewriteCond | expr | "-R '163.172.29.30'" | [OR] | |
| RewriteCond | expr | "-R '163.172.41.228'" | [OR] | |
| RewriteCond | expr | "-R '164.132.51.91'" | [OR] | |
| RewriteCond | expr | "-R '164.132.9.199'" | [OR] | |
| RewriteCond | expr | "-R '164.77.133.220'" | [OR] | |
| RewriteCond | expr | "-R '164.90.237.159'" | [OR] | |
| RewriteCond | expr | "-R '165.22.27.210'" | [OR] | |
| RewriteCond | expr | "-R '166.70.207.2'" | [OR] | |
| RewriteCond | expr | "-R '167.114.188.37'" | [OR] | |
| RewriteCond | expr | "-R '167.86.94.107'" | [OR] | |
| RewriteCond | expr | "-R '167.88.7.134'" | [OR] | |
| RewriteCond | expr | "-R '171.244.33.189'" | [OR] | |
| RewriteCond | expr | "-R '171.25.193.20'" | [OR] | |
| RewriteCond | expr | "-R '171.25.193.25'" | [OR] | |
| RewriteCond | expr | "-R '171.25.193.77'" | [OR] | |
| RewriteCond | expr | "-R '171.25.193.78'" | [OR] | |
| RewriteCond | expr | "-R '172.104.237.63'" | [OR] | |
| RewriteCond | expr | "-R '172.104.244.214'" | | [OR] |
| RewriteCond | expr | "-R '172.105.190.110'" | | [OR] |
| RewriteCond | expr | "-R '172.105.35.249'" | [OR] | |
| RewriteCond | expr | "-R '172.58.188.144'" | [OR] | |
| RewriteCond | expr | "-R '172.98.193.43'" | [OR] | |
| RewriteCond | expr | "-R '172.98.193.62'" | [OR] | |
| RewriteCond | expr | "-R '173.212.231.228'" | | [OR] |
| RewriteCond | expr | "-R '173.244.209.5'" | [OR] | |
| RewriteCond | expr | "-R '173.50.77.220'" | [OR] | |
| RewriteCond | expr | "-R '175.126.37.187'" | [OR] | |
| RewriteCond | expr | "-R '176.10.104.240'" | [OR] | |
| RewriteCond | expr | "-R '176.10.107.180'" | [OR] | |
| RewriteCond | expr | "-R '176.10.99.200'" | [OR] | |
| RewriteCond | expr | "-R '176.107.179.147'" | | [OR] |
| RewriteCond | expr | "-R '176.107.187.151'" | | [OR] |
| RewriteCond | expr | "-R '176.119.1.103'" | [OR] | |

| RewriteCond | expr | "-R '176.119.1.98'" | [OR] |
| RewriteCond | expr | "-R '176.119.30.4'" | [OR] |
| RewriteCond | expr | "-R '176.123.3.216'" | [OR] |
| RewriteCond | expr | "-R '176.123.3.222'" | [OR] |
| RewriteCond | expr | "-R '176.123.3.74'" | [OR] |
| RewriteCond | expr | "-R '176.123.5.140'" | [OR] |
| RewriteCond | expr | "-R '176.123.5.15'" | [OR] |
| RewriteCond | expr | "-R '176.123.5.150'" | [OR] |
| RewriteCond | expr | "-R '176.123.5.193'" | [OR] |
| RewriteCond | expr | "-R '176.123.5.227'" | [OR] |
| RewriteCond | expr | "-R '176.123.5.250'" | [OR] |
| RewriteCond | expr | "-R '176.123.6.10'" | [OR] |
| RewriteCond | expr | "-R '176.123.6.167'" | [OR] |
| RewriteCond | expr | "-R '176.123.7.145'" | [OR] |
| RewriteCond | expr | "-R '176.152.45.213'" | [OR] |
| RewriteCond | expr | "-R '176.31.233.169'" | [OR] |
| RewriteCond | expr | "-R '176.31.234.175'" | [OR] |
| RewriteCond | expr | "-R '176.53.90.26'" | [OR] |
| RewriteCond | expr | "-R '176.58.100.98'" | [OR] |
| RewriteCond | expr | "-R '176.58.89.182'" | [OR] |
| RewriteCond | expr | "-R '177.102.164.86'" | [OR] |
| RewriteCond | expr | "-R '177.133.175.215'" | [OR] |
| RewriteCond | expr | "-R '177.157.255.108'" | [OR] |
| RewriteCond | expr | "-R '177.170.87.252'" | [OR] |
| RewriteCond | expr | "-R '177.18.193.25'" | [OR] |
| RewriteCond | expr | "-R '177.201.230.118'" | [OR] |
| RewriteCond | expr | "-R '177.201.230.236'" | [OR] |
| RewriteCond | expr | "-R '177.5.0.179'" | [OR] |
| RewriteCond | expr | "-R '177.5.11.223'" | [OR] |
| RewriteCond | expr | "-R '177.5.3.71'" | [OR] |
| RewriteCond | expr | "-R '177.5.9.194'" | [OR] |
| RewriteCond | expr | "-R '177.76.190.29'" | [OR] |
| RewriteCond | expr | "-R '178.165.72.177'" | [OR] |
| RewriteCond | expr | "-R '178.17.170.112'" | [OR] |
| RewriteCond | expr | "-R '178.17.170.116'" | [OR] |
| RewriteCond | expr | "-R '178.17.170.13'" | [OR] |

| RewriteCond | expr | "-R '178.17.170.135'" | [OR] | |
| RewriteCond | expr | "-R '178.17.170.164'" | [OR] | |
| RewriteCond | expr | "-R '178.17.170.178'" | [OR] | |
| RewriteCond | expr | "-R '178.17.170.23'" | [OR] | |
| RewriteCond | expr | "-R '178.17.170.60'" | [OR] | |
| RewriteCond | expr | "-R '178.17.170.88'" | [OR] | |
| RewriteCond | expr | "-R '178.17.170.91'" | [OR] | |
| RewriteCond | expr | "-R '178.17.171.102'" | [OR] | |
| RewriteCond | expr | "-R '178.17.171.124'" | [OR] | |
| RewriteCond | expr | "-R '178.17.171.135'" | [OR] | |
| RewriteCond | expr | "-R '178.17.171.197'" | [OR] | |
| RewriteCond | expr | "-R '178.17.171.39'" | [OR] | |
| RewriteCond | expr | "-R '178.17.171.78'" | [OR] | |
| RewriteCond | expr | "-R '178.17.174.10'" | [OR] | |
| RewriteCond | expr | "-R '178.17.174.14'" | [OR] | |
| RewriteCond | expr | "-R '178.17.174.196'" | [OR] | |
| RewriteCond | expr | "-R '178.17.174.198'" | [OR] | |
| RewriteCond | expr | "-R '178.17.174.211'" | [OR] | |
| RewriteCond | expr | "-R '178.17.174.224'" | [OR] | |
| RewriteCond | expr | "-R '178.17.174.232'" | [OR] | |
| RewriteCond | expr | "-R '178.17.174.68'" | [OR] | |
| RewriteCond | expr | "-R '178.175.131.194'" | | [OR] |
| RewriteCond | expr | "-R '178.175.148.148'" | | [OR] |
| RewriteCond | expr | "-R '178.175.148.224'" | | [OR] |
| RewriteCond | expr | "-R '178.20.55.16'" | [OR] | |
| RewriteCond | expr | "-R '178.20.55.18'" | [OR] | |
| RewriteCond | expr | "-R '178.29.244.178'" | [OR] | |
| RewriteCond | expr | "-R '178.32.125.162'" | [OR] | |
| RewriteCond | expr | "-R '178.63.40.189'" | [OR] | |
| RewriteCond | expr | "-R '179.178.79.180'" | [OR] | |
| RewriteCond | expr | "-R '179.182.156.102'" | | [OR] |
| RewriteCond | expr | "-R '179.182.159.139'" | | [OR] |
| RewriteCond | expr | "-R '179.183.167.85'" | [OR] | |
| RewriteCond | expr | "-R '179.43.146.230'" | [OR] | |
| RewriteCond | expr | "-R '179.43.160.234'" | [OR] | |
| RewriteCond | expr | "-R '179.43.160.235'" | [OR] | |

| RewriteCond | expr | "-R '179.43.160.236'" | [OR] |
| RewriteCond | expr | "-R '179.43.160.237'" | [OR] |
| RewriteCond | expr | "-R '179.43.160.238'" | [OR] |
| RewriteCond | expr | "-R '179.43.167.226'" | [OR] |
| RewriteCond | expr | "-R '179.43.167.227'" | [OR] |
| RewriteCond | expr | "-R '179.43.167.228'" | [OR] |
| RewriteCond | expr | "-R '179.43.167.229'" | [OR] |
| RewriteCond | expr | "-R '179.43.167.230'" | [OR] |
| RewriteCond | expr | "-R '179.48.251.188'" | [OR] |
| RewriteCond | expr | "-R '179.93.146.208'" | [OR] |
| RewriteCond | expr | "-R '18.130.138.216'" | [OR] |
| RewriteCond | expr | "-R '18.18.248.17'" | [OR] |
| RewriteCond | expr | "-R '18.27.197.252'" | [OR] |
| RewriteCond | expr | "-R '180.149.125.139'" | [OR] |
| RewriteCond | expr | "-R '180.150.226.99'" | [OR] |
| RewriteCond | expr | "-R '181.119.30.26'" | [OR] |
| RewriteCond | expr | "-R '184.105.146.50'" | [OR] |
| RewriteCond | expr | "-R '184.105.220.24'" | [OR] |
| RewriteCond | expr | "-R '185.10.16.41'" | [OR] |
| RewriteCond | expr | "-R '185.10.68.148'" | [OR] |
| RewriteCond | expr | "-R '185.10.68.152'" | [OR] |
| RewriteCond | expr | "-R '185.10.68.22'" | [OR] |
| RewriteCond | expr | "-R '185.10.68.231'" | [OR] |
| RewriteCond | expr | "-R '185.10.68.252'" | [OR] |
| RewriteCond | expr | "-R '185.10.68.254'" | [OR] |
| RewriteCond | expr | "-R '185.10.68.66'" | [OR] |
| RewriteCond | expr | "-R '185.100.85.101'" | [OR] |
| RewriteCond | expr | "-R '185.100.85.61'" | [OR] |
| RewriteCond | expr | "-R '185.100.86.128'" | [OR] |
| RewriteCond | expr | "-R '185.100.86.154'" | [OR] |
| RewriteCond | expr | "-R '185.100.86.182'" | [OR] |
| RewriteCond | expr | "-R '185.100.87.135'" | [OR] |
| RewriteCond | expr | "-R '185.100.87.206'" | [OR] |
| RewriteCond | expr | "-R '185.100.87.207'" | [OR] |
| RewriteCond | expr | "-R '185.100.87.240'" | [OR] |
| RewriteCond | expr | "-R '185.100.87.241'" | [OR] |

| RewriteCond | expr | "-R '185.100.87.242'" | [OR] | |
| RewriteCond | expr | "-R '185.100.87.243'" | [OR] | |
| RewriteCond | expr | "-R '185.100.87.244'" | [OR] | |
| RewriteCond | expr | "-R '185.100.87.251'" | [OR] | |
| RewriteCond | expr | "-R '185.100.87.41'" | [OR] | |
| RewriteCond | expr | "-R '185.107.47.171'" | [OR] | |
| RewriteCond | expr | "-R '185.107.47.215'" | [OR] | |
| RewriteCond | expr | "-R '185.107.70.202'" | [OR] | |
| RewriteCond | expr | "-R '185.107.83.71'" | [OR] | |
| RewriteCond | expr | "-R '185.113.128.30'" | [OR] | |
| RewriteCond | expr | "-R '185.117.215.9'" | [OR] | |
| RewriteCond | expr | "-R '185.12.45.114'" | [OR] | |
| RewriteCond | expr | "-R '185.12.45.115'" | [OR] | |
| RewriteCond | expr | "-R '185.12.45.116'" | [OR] | |
| RewriteCond | expr | "-R '185.12.45.117'" | [OR] | |
| RewriteCond | expr | "-R '185.12.45.118'" | [OR] | |
| RewriteCond | expr | "-R '185.121.69.16'" | [OR] | |
| RewriteCond | expr | "-R '185.121.69.40'" | [OR] | |
| RewriteCond | expr | "-R '185.121.69.41'" | [OR] | |
| RewriteCond | expr | "-R '185.121.69.42'" | [OR] | |
| RewriteCond | expr | "-R '185.129.62.62'" | [OR] | |
| RewriteCond | expr | "-R '185.130.44.108'" | [OR] | |
| RewriteCond | expr | "-R '185.142.239.49'" | [OR] | |
| RewriteCond | expr | "-R '185.146.157.196'" | | [OR] |
| RewriteCond | expr | "-R '185.156.175.51'" | [OR] | |
| RewriteCond | expr | "-R '185.161.209.205'" | | [OR] |
| RewriteCond | expr | "-R '185.165.168.168'" | | [OR] |
| RewriteCond | expr | "-R '185.165.168.229'" | | [OR] |
| RewriteCond | expr | "-R '185.165.168.77'" | [OR] | |
| RewriteCond | expr | "-R '185.170.114.25'" | [OR] | |
| RewriteCond | expr | "-R '185.185.170.27'" | [OR] | |
| RewriteCond | expr | "-R '185.186.246.54'" | [OR] | |
| RewriteCond | expr | "-R '185.191.126.212'" | | [OR] |
| RewriteCond | expr | "-R '185.191.126.240'" | | [OR] |
| RewriteCond | expr | "-R '185.191.126.241'" | | [OR] |
| RewriteCond | expr | "-R '185.191.126.242'" | | [OR] |

| RewriteCond | expr | "-R '185.191.126.243'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '185.193.125.144'" | | [OR] |
| RewriteCond | expr | "-R '185.193.125.21'" | [OR] | |
| RewriteCond | expr | "-R '185.195.237.25'" | [OR] | |
| RewriteCond | expr | "-R '185.204.1.222'" | [OR] | |
| RewriteCond | expr | "-R '185.205.210.245'" | | [OR] |
| RewriteCond | expr | "-R '185.213.155.169'" | | [OR] |
| RewriteCond | expr | "-R '185.214.167.254'" | | [OR] |
| RewriteCond | expr | "-R '185.216.32.130'" | [OR] | |
| RewriteCond | expr | "-R '185.220.100.240'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.241'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.242'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.243'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.244'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.245'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.246'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.247'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.248'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.249'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.250'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.251'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.252'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.253'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.254'" | | [OR] |
| RewriteCond | expr | "-R '185.220.100.255'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.1'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.10'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.11'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.12'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.129'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.13'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.130'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.131'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.132'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.133'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.134'" | | [OR] |

| RewriteCond | expr | "-R '185.220.101.135'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.136'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.137'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.138'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.139'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.14'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.140'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.141'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.142'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.143'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.144'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.145'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.146'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.147'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.148'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.149'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.15'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.16'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.17'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.18'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.19'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.193'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.194'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.195'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.196'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.197'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.198'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.199'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.2'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.20'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.200'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.201'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.202'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.203'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.204'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.205'" | | [OR] |

| RewriteCond | expr | "-R '185.220.101.206'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.207'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.208'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.209'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.21'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.210'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.211'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.212'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.213'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.214'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.215'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.216'" | | [OR] |
| RewriteCond | expr | "-R '185.220.101.3'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.4'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.5'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.6'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.7'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.8'" | [OR] | |
| RewriteCond | expr | "-R '185.220.101.9'" | [OR] | |
| RewriteCond | expr | "-R '185.220.102.240'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.241'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.242'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.243'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.244'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.245'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.246'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.247'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.248'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.249'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.250'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.251'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.252'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.253'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.254'" | | [OR] |
| RewriteCond | expr | "-R '185.220.102.4'" | [OR] | |
| RewriteCond | expr | "-R '185.220.102.6'" | [OR] | |

| RewriteCond | expr | "-R '185.220.102.7'" | [OR] | |
| RewriteCond | expr | "-R '185.220.102.8'" | [OR] | |
| RewriteCond | expr | "-R '185.220.103.4'" | [OR] | |
| RewriteCond | expr | "-R '185.220.103.5'" | [OR] | |
| RewriteCond | expr | "-R '185.220.103.6'" | [OR] | |
| RewriteCond | expr | "-R '185.220.103.7'" | [OR] | |
| RewriteCond | expr | "-R '185.220.103.8'" | [OR] | |
| RewriteCond | expr | "-R '185.220.103.9'" | [OR] | |
| RewriteCond | expr | "-R '185.222.202.104'" | | [OR] |
| RewriteCond | expr | "-R '185.222.202.12'" | [OR] | |
| RewriteCond | expr | "-R '185.222.202.133'" | | [OR] |
| RewriteCond | expr | "-R '185.233.100.23'" | [OR] | |
| RewriteCond | expr | "-R '185.239.238.27'" | [OR] | |
| RewriteCond | expr | "-R '185.242.113.224'" | | [OR] |
| RewriteCond | expr | "-R '185.247.224.11'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.12'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.13'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.14'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.15'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.21'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.22'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.23'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.24'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.25'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.41'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.42'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.43'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.44'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.45'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.51'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.52'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.53'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.54'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.55'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.61'" | [OR] | |
| RewriteCond | expr | "-R '185.247.224.62'" | [OR] | |

| RewriteCond | expr | "-R '185.247.224.63'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '185.247.224.64'" | [OR] |
| RewriteCond | expr | "-R '185.247.224.65'" | [OR] |
| RewriteCond | expr | "-R '185.248.160.21'" | [OR] |
| RewriteCond | expr | "-R '185.248.160.65'" | [OR] |
| RewriteCond | expr | "-R '185.29.8.145'" | [OR] |
| RewriteCond | expr | "-R '185.32.222.167'" | [OR] |
| RewriteCond | expr | "-R '185.32.222.168'" | [OR] |
| RewriteCond | expr | "-R '185.32.222.169'" | [OR] |
| RewriteCond | expr | "-R '185.32.222.170'" | [OR] |
| RewriteCond | expr | "-R '185.35.202.222'" | [OR] |
| RewriteCond | expr | "-R '185.38.175.71'" | [OR] |
| RewriteCond | expr | "-R '185.38.175.72'" | [OR] |
| RewriteCond | expr | "-R '185.4.132.135'" | [OR] |
| RewriteCond | expr | "-R '185.4.132.183'" | [OR] |
| RewriteCond | expr | "-R '185.4.135.135'" | [OR] |
| RewriteCond | expr | "-R '185.42.170.203'" | [OR] |
| RewriteCond | expr | "-R '185.56.171.94'" | [OR] |
| RewriteCond | expr | "-R '185.65.134.175'" | [OR] |
| RewriteCond | expr | "-R '185.65.205.10'" | [OR] |
| RewriteCond | expr | "-R '185.65.206.154'" | [OR] |
| RewriteCond | expr | "-R '185.67.82.114'" | [OR] |
| RewriteCond | expr | "-R '185.82.219.109'" | [OR] |
| RewriteCond | expr | "-R '186.214.1.77'" | [OR] |
| RewriteCond | expr | "-R '186.214.6.91'" | [OR] |
| RewriteCond | expr | "-R '186.214.95.32'" | [OR] |
| RewriteCond | expr | "-R '187.10.130.170'" | [OR] |
| RewriteCond | expr | "-R '187.116.124.103'" | [OR] |
| RewriteCond | expr | "-R '187.121.100.42'" | [OR] |
| RewriteCond | expr | "-R '187.121.110.69'" | [OR] |
| RewriteCond | expr | "-R '187.121.112.52'" | [OR] |
| RewriteCond | expr | "-R '187.121.85.129'" | [OR] |
| RewriteCond | expr | "-R '187.121.86.180'" | [OR] |
| RewriteCond | expr | "-R '187.121.89.129'" | [OR] |
| RewriteCond | expr | "-R '187.121.89.57'" | [OR] |
| RewriteCond | expr | "-R '187.121.93.169'" | [OR] |

| RewriteCond | expr | "-R '187.5.42.115'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '187.5.44.13'" | [OR] | |
| RewriteCond | expr | "-R '187.5.45.243'" | [OR] | |
| RewriteCond | expr | "-R '187.53.94.53'" | [OR] | |
| RewriteCond | expr | "-R '187.75.65.221'" | [OR] | |
| RewriteCond | expr | "-R '187.75.70.183'" | [OR] | |
| RewriteCond | expr | "-R '188.120.235.117'" | | [OR] |
| RewriteCond | expr | "-R '188.127.168.67'" | [OR] | |
| RewriteCond | expr | "-R '188.127.174.188'" | | [OR] |
| RewriteCond | expr | "-R '188.213.49.176'" | [OR] | |
| RewriteCond | expr | "-R '188.214.104.146'" | | [OR] |
| RewriteCond | expr | "-R '189.131.192.183'" | | [OR] |
| RewriteCond | expr | "-R '189.132.2.56'" | [OR] | |
| RewriteCond | expr | "-R '189.132.37.70'" | [OR] | |
| RewriteCond | expr | "-R '189.132.46.213'" | [OR] | |
| RewriteCond | expr | "-R '189.132.59.138'" | [OR] | |
| RewriteCond | expr | "-R '189.30.168.95'" | [OR] | |
| RewriteCond | expr | "-R '189.73.44.182'" | [OR] | |
| RewriteCond | expr | "-R '189.73.46.226'" | [OR] | |
| RewriteCond | expr | "-R '189.78.246.62'" | [OR] | |
| RewriteCond | expr | "-R '189.78.247.149'" | [OR] | |
| RewriteCond | expr | "-R '189.84.21.44'" | [OR] | |
| RewriteCond | expr | "-R '190.216.2.136'" | [OR] | |
| RewriteCond | expr | "-R '190.45.6.196'" | [OR] | |
| RewriteCond | expr | "-R '191.250.142.213'" | | [OR] |
| RewriteCond | expr | "-R '191.250.242.81'" | [OR] | |
| RewriteCond | expr | "-R '191.250.245.243'" | | [OR] |
| RewriteCond | expr | "-R '191.250.247.46'" | [OR] | |
| RewriteCond | expr | "-R '191.250.248.172'" | | [OR] |
| RewriteCond | expr | "-R '191.251.186.4'" | [OR] | |
| RewriteCond | expr | "-R '191.251.187.142'" | | [OR] |
| RewriteCond | expr | "-R '191.32.201.25'" | [OR] | |
| RewriteCond | expr | "-R '191.32.202.82'" | [OR] | |
| RewriteCond | expr | "-R '191.34.119.178'" | [OR] | |
| RewriteCond | expr | "-R '191.34.120.22'" | [OR] | |
| RewriteCond | expr | "-R '191.34.196.66'" | [OR] | |

| RewriteCond | expr | "-R '192.138.210.23'" | [OR] | |
| RewriteCond | expr | "-R '192.160.102.164'" | | [OR] |
| RewriteCond | expr | "-R '192.160.102.165'" | | [OR] |
| RewriteCond | expr | "-R '192.160.102.166'" | | [OR] |
| RewriteCond | expr | "-R '192.160.102.168'" | | [OR] |
| RewriteCond | expr | "-R '192.160.102.169'" | | [OR] |
| RewriteCond | expr | "-R '192.160.102.170'" | | [OR] |
| RewriteCond | expr | "-R '192.166.245.138'" | | [OR] |
| RewriteCond | expr | "-R '192.166.245.176'" | | [OR] |
| RewriteCond | expr | "-R '192.195.80.10'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.13'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.14'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.15'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.16'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.17'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.18'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.19'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.20'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.22'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.23'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.24'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.25'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.26'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.27'" | [OR] | |
| RewriteCond | expr | "-R '192.42.116.28'" | [OR] | |
| RewriteCond | expr | "-R '192.99.247.176'" | [OR] | |
| RewriteCond | expr | "-R '192.99.253.155'" | [OR] | |
| RewriteCond | expr | "-R '193.110.157.151'" | | [OR] |
| RewriteCond | expr | "-R '193.169.145.194'" | | [OR] |
| RewriteCond | expr | "-R '193.169.145.202'" | | [OR] |
| RewriteCond | expr | "-R '193.169.145.66'" | [OR] | |
| RewriteCond | expr | "-R '193.169.254.91'" | [OR] | |
| RewriteCond | expr | "-R '193.218.118.125'" | | [OR] |
| RewriteCond | expr | "-R '193.218.118.130'" | | [OR] |
| RewriteCond | expr | "-R '193.218.118.131'" | | [OR] |
| RewriteCond | expr | "-R '193.218.118.140'" | | [OR] |

| RewriteCond | expr | "-R '193.218.118.145'" |  | [OR] |
| RewriteCond | expr | "-R '193.218.118.155'" |  | [OR] |
| RewriteCond | expr | "-R '193.218.118.156'" |  | [OR] |
| RewriteCond | expr | "-R '193.218.118.160'" |  | [OR] |
| RewriteCond | expr | "-R '193.218.118.30'" | [OR] |  |
| RewriteCond | expr | "-R '193.239.232.101'" |  | [OR] |
| RewriteCond | expr | "-R '193.239.232.102'" |  | [OR] |
| RewriteCond | expr | "-R '193.32.126.162'" | [OR] |  |
| RewriteCond | expr | "-R '193.38.51.125'" | [OR] |  |
| RewriteCond | expr | "-R '193.38.54.170'" | [OR] |  |
| RewriteCond | expr | "-R '193.70.44.75'" | [OR] |  |
| RewriteCond | expr | "-R '193.70.45.173'" | [OR] |  |
| RewriteCond | expr | "-R '194.39.127.40'" | [OR] |  |
| RewriteCond | expr | "-R '195.123.225.112'" |  | [OR] |
| RewriteCond | expr | "-R '195.123.246.77'" | [OR] |  |
| RewriteCond | expr | "-R '195.144.21.219'" | [OR] |  |
| RewriteCond | expr | "-R '195.154.179.3'" | [OR] |  |
| RewriteCond | expr | "-R '195.176.3.19'" | [OR] |  |
| RewriteCond | expr | "-R '195.176.3.20'" | [OR] |  |
| RewriteCond | expr | "-R '195.176.3.23'" | [OR] |  |
| RewriteCond | expr | "-R '195.176.3.24'" | [OR] |  |
| RewriteCond | expr | "-R '195.206.105.217'" |  | [OR] |
| RewriteCond | expr | "-R '195.206.107.147'" |  | [OR] |
| RewriteCond | expr | "-R '195.254.134.194'" |  | [OR] |
| RewriteCond | expr | "-R '195.254.135.76'" | [OR] |  |
| RewriteCond | expr | "-R '195.37.209.9'" | [OR] |  |
| RewriteCond | expr | "-R '195.80.151.30'" | [OR] |  |
| RewriteCond | expr | "-R '198.100.155.37'" | [OR] |  |
| RewriteCond | expr | "-R '198.144.120.221'" |  | [OR] |
| RewriteCond | expr | "-R '198.144.120.222'" |  | [OR] |
| RewriteCond | expr | "-R '198.144.120.223'" |  | [OR] |
| RewriteCond | expr | "-R '198.144.120.224'" |  | [OR] |
| RewriteCond | expr | "-R '198.144.120.30'" | [OR] |  |
| RewriteCond | expr | "-R '198.144.121.194'" |  | [OR] |
| RewriteCond | expr | "-R '198.144.121.195'" |  | [OR] |
| RewriteCond | expr | "-R '198.144.121.206'" |  | [OR] |

| RewriteCond | expr | "-R '198.144.121.207'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '198.204.232.125'" | | [OR] |
| RewriteCond | expr | "-R '198.23.212.27'" | [OR] | |
| RewriteCond | expr | "-R '198.251.80.172'" | [OR] | |
| RewriteCond | expr | "-R '198.251.80.214'" | [OR] | |
| RewriteCond | expr | "-R '198.251.83.193'" | [OR] | |
| RewriteCond | expr | "-R '198.251.83.248'" | [OR] | |
| RewriteCond | expr | "-R '198.251.83.73'" | [OR] | |
| RewriteCond | expr | "-R '198.251.89.136'" | [OR] | |
| RewriteCond | expr | "-R '198.251.89.157'" | [OR] | |
| RewriteCond | expr | "-R '198.251.89.176'" | [OR] | |
| RewriteCond | expr | "-R '198.251.89.198'" | [OR] | |
| RewriteCond | expr | "-R '198.251.89.29'" | [OR] | |
| RewriteCond | expr | "-R '198.251.89.80'" | [OR] | |
| RewriteCond | expr | "-R '198.251.89.86'" | [OR] | |
| RewriteCond | expr | "-R '198.251.89.99'" | [OR] | |
| RewriteCond | expr | "-R '198.50.128.237'" | [OR] | |
| RewriteCond | expr | "-R '198.50.158.140'" | [OR] | |
| RewriteCond | expr | "-R '198.58.107.53'" | [OR] | |
| RewriteCond | expr | "-R '198.96.155.3'" | [OR] | |
| RewriteCond | expr | "-R '198.98.50.112'" | [OR] | |
| RewriteCond | expr | "-R '198.98.52.182'" | [OR] | |
| RewriteCond | expr | "-R '198.98.53.61'" | [OR] | |
| RewriteCond | expr | "-R '198.98.54.170'" | [OR] | |
| RewriteCond | expr | "-R '198.98.55.226'" | [OR] | |
| RewriteCond | expr | "-R '198.98.57.44'" | [OR] | |
| RewriteCond | expr | "-R '198.98.58.203'" | [OR] | |
| RewriteCond | expr | "-R '198.98.58.27'" | [OR] | |
| RewriteCond | expr | "-R '198.98.58.66'" | [OR] | |
| RewriteCond | expr | "-R '198.98.59.139'" | [OR] | |
| RewriteCond | expr | "-R '198.98.60.6'" | [OR] | |
| RewriteCond | expr | "-R '198.98.61.88'" | [OR] | |
| RewriteCond | expr | "-R '198.98.62.152'" | [OR] | |
| RewriteCond | expr | "-R '198.98.62.31'" | [OR] | |
| RewriteCond | expr | "-R '199.195.248.173'" | | [OR] |
| RewriteCond | expr | "-R '199.195.248.200'" | | [OR] |

| RewriteCond | expr | "-R '199.195.248.84'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '199.195.249.216'" | | [OR] |
| RewriteCond | expr | "-R '199.195.249.82'" | [OR] | |
| RewriteCond | expr | "-R '199.195.250.77'" | [OR] | |
| RewriteCond | expr | "-R '199.195.251.110'" | | [OR] |
| RewriteCond | expr | "-R '199.195.251.84'" | [OR] | |
| RewriteCond | expr | "-R '199.195.252.144'" | | [OR] |
| RewriteCond | expr | "-R '199.195.252.200'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.106'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.107'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.108'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.109'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.110'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.111'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.114'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.115'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.116'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.117'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.118'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.119'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.120'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.121'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.122'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.123'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.140'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.141'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.142'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.143'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.144'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.145'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.146'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.147'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.148'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.150'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.152'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.154'" | | [OR] |

| RewriteCond | expr | "-R '199.249.230.155'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '199.249.230.156'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.157'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.158'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.159'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.160'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.161'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.162'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.172'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.173'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.174'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.176'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.178'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.179'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.180'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.181'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.182'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.183'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.184'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.185'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.186'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.187'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.188'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.189'" | | [OR] |
| RewriteCond | expr | "-R '199.249.230.64'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.65'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.67'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.68'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.69'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.70'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.71'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.72'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.73'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.74'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.75'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.79'" | [OR] | |

| RewriteCond | expr | "-R '199.249.230.80'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '199.249.230.82'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.83'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.84'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.86'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.87'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.88'" | [OR] | |
| RewriteCond | expr | "-R '199.249.230.89'" | [OR] | |
| RewriteCond | expr | "-R '2.56.9.152'" | [OR] | |
| RewriteCond | expr | "-R '2.56.9.199'" | [OR] | |
| RewriteCond | expr | "-R '20.185.183.67'" | [OR] | |
| RewriteCond | expr | "-R '200.101.189.158'" | | [OR] |
| RewriteCond | expr | "-R '200.122.181.2'" | [OR] | |
| RewriteCond | expr | "-R '200.38.232.248'" | [OR] | |
| RewriteCond | expr | "-R '200.56.44.184'" | [OR] | |
| RewriteCond | expr | "-R '200.96.50.242'" | [OR] | |
| RewriteCond | expr | "-R '200.98.133.21'" | [OR] | |
| RewriteCond | expr | "-R '201.38.246.66'" | [OR] | |
| RewriteCond | expr | "-R '201.42.69.105'" | [OR] | |
| RewriteCond | expr | "-R '202.165.228.161'" | | [OR] |
| RewriteCond | expr | "-R '202.165.228.225'" | | [OR] |
| RewriteCond | expr | "-R '202.182.119.238'" | | [OR] |
| RewriteCond | expr | "-R '204.11.50.131'" | [OR] | |
| RewriteCond | expr | "-R '204.17.56.42'" | [OR] | |
| RewriteCond | expr | "-R '204.194.29.4'" | [OR] | |
| RewriteCond | expr | "-R '204.27.60.147'" | [OR] | |
| RewriteCond | expr | "-R '204.85.191.8'" | [OR] | |
| RewriteCond | expr | "-R '204.85.191.9'" | [OR] | |
| RewriteCond | expr | "-R '205.185.113.36'" | [OR] | |
| RewriteCond | expr | "-R '205.185.114.133'" | | [OR] |
| RewriteCond | expr | "-R '205.185.115.109'" | | [OR] |
| RewriteCond | expr | "-R '205.185.115.231'" | | [OR] |
| RewriteCond | expr | "-R '205.185.116.126'" | | [OR] |
| RewriteCond | expr | "-R '205.185.117.149'" | | [OR] |
| RewriteCond | expr | "-R '205.185.119.210'" | | [OR] |
| RewriteCond | expr | "-R '205.185.125.216'" | | [OR] |

| RewriteCond | expr | "-R '205.185.127.104'" | | [OR] |
|---|---|---|---|---|
| RewriteCond | expr | "-R '205.185.127.217'" | | [OR] |
| RewriteCond | expr | "-R '207.148.83.52'" | [OR] | |
| RewriteCond | expr | "-R '207.244.70.35'" | [OR] | |
| RewriteCond | expr | "-R '207.246.113.177'" | | [OR] |
| RewriteCond | expr | "-R '208.68.4.129'" | [OR] | |
| RewriteCond | expr | "-R '208.68.7.129'" | [OR] | |
| RewriteCond | expr | "-R '209.141.33.153'" | [OR] | |
| RewriteCond | expr | "-R '209.141.34.15'" | [OR] | |
| RewriteCond | expr | "-R '209.141.34.95'" | [OR] | |
| RewriteCond | expr | "-R '209.141.38.43'" | [OR] | |
| RewriteCond | expr | "-R '209.141.39.33'" | [OR] | |
| RewriteCond | expr | "-R '209.141.39.98'" | [OR] | |
| RewriteCond | expr | "-R '209.141.40.46'" | [OR] | |
| RewriteCond | expr | "-R '209.141.41.103'" | [OR] | |
| RewriteCond | expr | "-R '209.141.45.183'" | [OR] | |
| RewriteCond | expr | "-R '209.141.45.189'" | [OR] | |
| RewriteCond | expr | "-R '209.141.46.38'" | [OR] | |
| RewriteCond | expr | "-R '209.141.46.47'" | [OR] | |
| RewriteCond | expr | "-R '209.141.50.175'" | [OR] | |
| RewriteCond | expr | "-R '209.141.50.178'" | [OR] | |
| RewriteCond | expr | "-R '209.141.53.10'" | [OR] | |
| RewriteCond | expr | "-R '209.141.53.20'" | [OR] | |
| RewriteCond | expr | "-R '209.141.54.153'" | [OR] | |
| RewriteCond | expr | "-R '209.141.54.195'" | [OR] | |
| RewriteCond | expr | "-R '209.141.55.51'" | [OR] | |
| RewriteCond | expr | "-R '209.141.59.235'" | [OR] | |
| RewriteCond | expr | "-R '209.141.62.117'" | [OR] | |
| RewriteCond | expr | "-R '209.141.62.97'" | [OR] | |
| RewriteCond | expr | "-R '209.222.101.251'" | | [OR] |
| RewriteCond | expr | "-R '209.250.238.103'" | | [OR] |
| RewriteCond | expr | "-R '209.95.51.11'" | [OR] | |
| RewriteCond | expr | "-R '210.114.1.172'" | [OR] | |
| RewriteCond | expr | "-R '210.140.10.35'" | [OR] | |
| RewriteCond | expr | "-R '212.109.197.1'" | [OR] | |
| RewriteCond | expr | "-R '212.114.110.28'" | [OR] | |

| RewriteCond | expr | "-R '212.199.61.5'" | [OR] | |
|---|---|---|---|---|
| RewriteCond | expr | "-R '212.21.66.6'" | [OR] | |
| RewriteCond | expr | "-R '212.40.78.24'" | [OR] | |
| RewriteCond | expr | "-R '212.40.78.3'" | [OR] | |
| RewriteCond | expr | "-R '212.40.85.64'" | [OR] | |
| RewriteCond | expr | "-R '212.47.229.4'" | [OR] | |
| RewriteCond | expr | "-R '212.69.166.122'" | [OR] | |
| RewriteCond | expr | "-R '212.83.166.62'" | [OR] | |
| RewriteCond | expr | "-R '213.108.105.71'" | [OR] | |
| RewriteCond | expr | "-R '213.108.252.230'" | | [OR] |
| RewriteCond | expr | "-R '213.163.8.102'" | [OR] | |
| RewriteCond | expr | "-R '213.198.67.46'" | [OR] | |
| RewriteCond | expr | "-R '213.226.100.2'" | [OR] | |
| RewriteCond | expr | "-R '213.61.215.54'" | [OR] | |
| RewriteCond | expr | "-R '213.95.149.22'" | [OR] | |
| RewriteCond | expr | "-R '216.186.250.53'" | [OR] | |
| RewriteCond | expr | "-R '216.218.134.12'" | [OR] | |
| RewriteCond | expr | "-R '216.239.90.19'" | [OR] | |
| RewriteCond | expr | "-R '217.100.113.174'" | | [OR] |
| RewriteCond | expr | "-R '217.119.157.21'" | [OR] | |
| RewriteCond | expr | "-R '217.12.221.131'" | [OR] | |
| RewriteCond | expr | "-R '217.12.223.225'" | [OR] | |
| RewriteCond | expr | "-R '217.12.223.227'" | [OR] | |
| RewriteCond | expr | "-R '217.170.204.126'" | | [OR] |
| RewriteCond | expr | "-R '217.170.205.14'" | [OR] | |
| RewriteCond | expr | "-R '217.170.206.138'" | | [OR] |
| RewriteCond | expr | "-R '217.170.206.146'" | | [OR] |
| RewriteCond | expr | "-R '217.170.206.192'" | | [OR] |
| RewriteCond | expr | "-R '217.182.139.69'" | [OR] | |
| RewriteCond | expr | "-R '217.182.139.81'" | [OR] | |
| RewriteCond | expr | "-R '217.182.139.85'" | [OR] | |
| RewriteCond | expr | "-R '217.182.164.178'" | | [OR] |
| RewriteCond | expr | "-R '217.182.173.220'" | | [OR] |
| RewriteCond | expr | "-R '217.182.173.46'" | [OR] | |
| RewriteCond | expr | "-R '217.182.192.217'" | | [OR] |
| RewriteCond | expr | "-R '217.69.11.230'" | [OR] | |

| RewriteCond | expr | "-R '217.79.178.53'" | [OR] |
| RewriteCond | expr | "-R '217.8.117.23'" | [OR] |
| RewriteCond | expr | "-R '217.94.250.18'" | [OR] |
| RewriteCond | expr | "-R '219.91.110.131'" | [OR] |
| RewriteCond | expr | "-R '222.239.250.56'" | [OR] |
| RewriteCond | expr | "-R '23.106.122.56'" | [OR] |
| RewriteCond | expr | "-R '23.106.34.44'" | [OR] |
| RewriteCond | expr | "-R '23.111.160.82'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.100'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.180'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.181'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.182'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.183'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.184'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.185'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.186'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.187'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.188'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.189'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.190'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.191'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.192'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.193'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.194'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.195'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.196'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.197'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.200'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.201'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.202'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.203'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.204'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.205'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.206'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.207'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.208'" | [OR] |

| RewriteCond | expr | "-R '23.129.64.209'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '23.129.64.210'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.211'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.212'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.213'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.215'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.216'" | [OR] |
| RewriteCond | expr | "-R '23.129.64.217'" | [OR] |
| RewriteCond | expr | "-R '23.141.240.206'" | [OR] |
| RewriteCond | expr | "-R '23.154.160.6'" | [OR] |
| RewriteCond | expr | "-R '23.160.208.243'" | [OR] |
| RewriteCond | expr | "-R '23.160.208.245'" | [OR] |
| RewriteCond | expr | "-R '23.160.208.246'" | [OR] |
| RewriteCond | expr | "-R '23.160.208.247'" | [OR] |
| RewriteCond | expr | "-R '23.160.208.248'" | [OR] |
| RewriteCond | expr | "-R '23.160.208.249'" | [OR] |
| RewriteCond | expr | "-R '23.160.208.250'" | [OR] |
| RewriteCond | expr | "-R '23.239.22.248'" | [OR] |
| RewriteCond | expr | "-R '23.95.191.195'" | [OR] |
| RewriteCond | expr | "-R '24.18.26.219'" | [OR] |
| RewriteCond | expr | "-R '27.122.59.100'" | [OR] |
| RewriteCond | expr | "-R '27.122.59.86'" | [OR] |
| RewriteCond | expr | "-R '31.13.195.128'" | [OR] |
| RewriteCond | expr | "-R '31.185.104.19'" | [OR] |
| RewriteCond | expr | "-R '31.185.104.20'" | [OR] |
| RewriteCond | expr | "-R '31.185.104.21'" | [OR] |
| RewriteCond | expr | "-R '31.220.0.16'" | [OR] |
| RewriteCond | expr | "-R '31.220.0.220'" | [OR] |
| RewriteCond | expr | "-R '31.220.0.221'" | [OR] |
| RewriteCond | expr | "-R '31.220.0.222'" | [OR] |
| RewriteCond | expr | "-R '31.220.0.246'" | [OR] |
| RewriteCond | expr | "-R '31.220.0.247'" | [OR] |
| RewriteCond | expr | "-R '31.220.0.248'" | [OR] |
| RewriteCond | expr | "-R '31.220.1.230'" | [OR] |
| RewriteCond | expr | "-R '31.220.1.231'" | [OR] |
| RewriteCond | expr | "-R '31.220.1.232'" | [OR] |

| RewriteCond | expr | "-R '31.220.1.84'" | [OR] |
| RewriteCond | expr | "-R '31.220.1.85'" | [OR] |
| RewriteCond | expr | "-R '31.220.1.88'" | [OR] |
| RewriteCond | expr | "-R '31.220.1.89'" | [OR] |
| RewriteCond | expr | "-R '31.220.2.100'" | [OR] |
| RewriteCond | expr | "-R '31.220.2.131'" | [OR] |
| RewriteCond | expr | "-R '31.220.2.132'" | [OR] |
| RewriteCond | expr | "-R '31.220.2.133'" | [OR] |
| RewriteCond | expr | "-R '31.220.2.134'" | [OR] |
| RewriteCond | expr | "-R '31.220.2.193'" | [OR] |
| RewriteCond | expr | "-R '31.220.2.194'" | [OR] |
| RewriteCond | expr | "-R '31.220.2.195'" | [OR] |
| RewriteCond | expr | "-R '31.220.3.104'" | [OR] |
| RewriteCond | expr | "-R '31.220.3.105'" | [OR] |
| RewriteCond | expr | "-R '31.220.3.106'" | [OR] |
| RewriteCond | expr | "-R '31.220.3.107'" | [OR] |
| RewriteCond | expr | "-R '31.220.3.108'" | [OR] |
| RewriteCond | expr | "-R '31.220.3.87'" | [OR] |
| RewriteCond | expr | "-R '31.220.3.88'" | [OR] |
| RewriteCond | expr | "-R '31.220.3.89'" | [OR] |
| RewriteCond | expr | "-R '31.220.4.122'" | [OR] |
| RewriteCond | expr | "-R '31.220.40.160'" | [OR] |
| RewriteCond | expr | "-R '31.220.40.161'" | [OR] |
| RewriteCond | expr | "-R '31.220.40.162'" | [OR] |
| RewriteCond | expr | "-R '31.220.41.207'" | [OR] |
| RewriteCond | expr | "-R '31.220.41.208'" | [OR] |
| RewriteCond | expr | "-R '31.220.41.209'" | [OR] |
| RewriteCond | expr | "-R '31.31.72.24'" | [OR] |
| RewriteCond | expr | "-R '34.64.121.139'" | [OR] |
| RewriteCond | expr | "-R '34.84.203.191'" | [OR] |
| RewriteCond | expr | "-R '34.92.192.113'" | [OR] |
| RewriteCond | expr | "-R '34.92.40.173'" | [OR] |
| RewriteCond | expr | "-R '35.0.127.52'" | [OR] |
| RewriteCond | expr | "-R '35.220.147.32'" | [OR] |
| RewriteCond | expr | "-R '36.227.165.81'" | [OR] |
| RewriteCond | expr | "-R '36.227.169.52'" | [OR] |

| RewriteCond | expr | "-R '36.227.172.187'" | [OR] |
| RewriteCond | expr | "-R '36.231.129.227'" | [OR] |
| RewriteCond | expr | "-R '36.231.135.85'" | [OR] |
| RewriteCond | expr | "-R '37.139.8.104'" | [OR] |
| RewriteCond | expr | "-R '37.228.129.2'" | [OR] |
| RewriteCond | expr | "-R '37.228.129.5'" | [OR] |
| RewriteCond | expr | "-R '37.48.120.196'" | [OR] |
| RewriteCond | expr | "-R '38.68.37.77'" | [OR] |
| RewriteCond | expr | "-R '38.81.163.11'" | [OR] |
| RewriteCond | expr | "-R '38.81.163.2'" | [OR] |
| RewriteCond | expr | "-R '38.81.163.3'" | [OR] |
| RewriteCond | expr | "-R '38.81.163.45'" | [OR] |
| RewriteCond | expr | "-R '41.215.241.146'" | [OR] |
| RewriteCond | expr | "-R '41.215.242.42'" | [OR] |
| RewriteCond | expr | "-R '41.77.136.114'" | [OR] |
| RewriteCond | expr | "-R '41.77.137.114'" | [OR] |
| RewriteCond | expr | "-R '42.200.67.228'" | [OR] |
| RewriteCond | expr | "-R '43.251.159.144'" | [OR] |
| RewriteCond | expr | "-R '45.114.130.4'" | [OR] |
| RewriteCond | expr | "-R '45.119.203.170'" | [OR] |
| RewriteCond | expr | "-R '45.125.65.45'" | [OR] |
| RewriteCond | expr | "-R '45.128.133.242'" | [OR] |
| RewriteCond | expr | "-R '45.129.56.200'" | [OR] |
| RewriteCond | expr | "-R '45.133.192.39'" | [OR] |
| RewriteCond | expr | "-R '45.137.184.31'" | [OR] |
| RewriteCond | expr | "-R '45.14.148.170'" | [OR] |
| RewriteCond | expr | "-R '45.140.170.187'" | [OR] |
| RewriteCond | expr | "-R '45.141.159.63'" | [OR] |
| RewriteCond | expr | "-R '45.142.115.115'" | [OR] |
| RewriteCond | expr | "-R '45.142.215.28'" | [OR] |
| RewriteCond | expr | "-R '45.15.16.100'" | [OR] |
| RewriteCond | expr | "-R '45.15.16.102'" | [OR] |
| RewriteCond | expr | "-R '45.15.16.115'" | [OR] |
| RewriteCond | expr | "-R '45.151.167.10'" | [OR] |
| RewriteCond | expr | "-R '45.154.168.201'" | [OR] |
| RewriteCond | expr | "-R '45.154.255.66'" | [OR] |

| RewriteCond | expr | "-R '45.154.255.67'" | [OR] |
| RewriteCond | expr | "-R '45.154.255.68'" | [OR] |
| RewriteCond | expr | "-R '45.154.255.69'" | [OR] |
| RewriteCond | expr | "-R '45.154.255.70'" | [OR] |
| RewriteCond | expr | "-R '45.154.255.71'" | [OR] |
| RewriteCond | expr | "-R '45.154.255.72'" | [OR] |
| RewriteCond | expr | "-R '45.154.255.73'" | [OR] |
| RewriteCond | expr | "-R '45.154.255.74'" | [OR] |
| RewriteCond | expr | "-R '45.154.255.75'" | [OR] |
| RewriteCond | expr | "-R '45.154.35.251'" | [OR] |
| RewriteCond | expr | "-R '45.154.35.252'" | [OR] |
| RewriteCond | expr | "-R '45.154.35.253'" | [OR] |
| RewriteCond | expr | "-R '45.154.35.254'" | [OR] |
| RewriteCond | expr | "-R '45.157.138.108'" | [OR] |
| RewriteCond | expr | "-R '45.20.152.171'" | [OR] |
| RewriteCond | expr | "-R '45.63.43.74'" | [OR] |
| RewriteCond | expr | "-R '45.64.186.102'" | [OR] |
| RewriteCond | expr | "-R '45.66.35.35'" | [OR] |
| RewriteCond | expr | "-R '45.67.228.111'" | [OR] |
| RewriteCond | expr | "-R '45.76.115.159'" | [OR] |
| RewriteCond | expr | "-R '45.79.144.222'" | [OR] |
| RewriteCond | expr | "-R '45.79.157.103'" | [OR] |
| RewriteCond | expr | "-R '45.79.73.22'" | [OR] |
| RewriteCond | expr | "-R '45.83.220.168'" | [OR] |
| RewriteCond | expr | "-R '45.84.0.28'" | [OR] |
| RewriteCond | expr | "-R '45.89.66.28'" | [OR] |
| RewriteCond | expr | "-R '45.9.148.196'" | [OR] |
| RewriteCond | expr | "-R '45.9.148.202'" | [OR] |
| RewriteCond | expr | "-R '45.95.235.86'" | [OR] |
| RewriteCond | expr | "-R '46.105.113.105'" | [OR] |
| RewriteCond | expr | "-R '46.105.113.117'" | [OR] |
| RewriteCond | expr | "-R '46.105.113.122'" | [OR] |
| RewriteCond | expr | "-R '46.105.113.161'" | [OR] |
| RewriteCond | expr | "-R '46.105.113.173'" | [OR] |
| RewriteCond | expr | "-R '46.165.230.5'" | [OR] |
| RewriteCond | expr | "-R '46.165.245.154'" | [OR] |

| RewriteCond | expr | "-R '46.166.129.156'" | [OR] |
| RewriteCond | expr | "-R '46.166.139.111'" | [OR] |
| RewriteCond | expr | "-R '46.167.244.251'" | [OR] |
| RewriteCond | expr | "-R '46.167.244.56'" | [OR] |
| RewriteCond | expr | "-R '46.167.244.59'" | [OR] |
| RewriteCond | expr | "-R '46.182.106.190'" | [OR] |
| RewriteCond | expr | "-R '46.182.21.248'" | [OR] |
| RewriteCond | expr | "-R '46.182.21.250'" | [OR] |
| RewriteCond | expr | "-R '46.182.21.251'" | [OR] |
| RewriteCond | expr | "-R '46.19.141.82'" | [OR] |
| RewriteCond | expr | "-R '46.19.141.83'" | [OR] |
| RewriteCond | expr | "-R '46.19.141.84'" | [OR] |
| RewriteCond | expr | "-R '46.19.141.85'" | [OR] |
| RewriteCond | expr | "-R '46.19.141.86'" | [OR] |
| RewriteCond | expr | "-R '46.194.0.19'" | [OR] |
| RewriteCond | expr | "-R '46.194.140.109'" | [OR] |
| RewriteCond | expr | "-R '46.194.143.138'" | [OR] |
| RewriteCond | expr | "-R '46.194.165.245'" | [OR] |
| RewriteCond | expr | "-R '46.194.63.179'" | [OR] |
| RewriteCond | expr | "-R '46.22.220.37'" | [OR] |
| RewriteCond | expr | "-R '46.232.249.138'" | [OR] |
| RewriteCond | expr | "-R '46.232.251.191'" | [OR] |
| RewriteCond | expr | "-R '46.246.40.186'" | [OR] |
| RewriteCond | expr | "-R '46.246.42.218'" | [OR] |
| RewriteCond | expr | "-R '46.246.43.14'" | [OR] |
| RewriteCond | expr | "-R '46.246.61.76'" | [OR] |
| RewriteCond | expr | "-R '46.246.61.87'" | [OR] |
| RewriteCond | expr | "-R '46.246.62.37'" | [OR] |
| RewriteCond | expr | "-R '46.246.63.84'" | [OR] |
| RewriteCond | expr | "-R '46.249.59.113'" | [OR] |
| RewriteCond | expr | "-R '46.29.248.238'" | [OR] |
| RewriteCond | expr | "-R '46.38.235.14'" | [OR] |
| RewriteCond | expr | "-R '46.59.65.88'" | [OR] |
| RewriteCond | expr | "-R '47.88.24.32'" | [OR] |
| RewriteCond | expr | "-R '49.50.107.221'" | [OR] |
| RewriteCond | expr | "-R '5.132.191.15'" | [OR] |

| RewriteCond | expr | "-R '5.135.142.71'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '5.189.146.133'" | [OR] |
| RewriteCond | expr | "-R '5.189.153.73'" | [OR] |
| RewriteCond | expr | "-R '5.199.130.188'" | [OR] |
| RewriteCond | expr | "-R '5.2.188.23'" | [OR] |
| RewriteCond | expr | "-R '5.2.72.101'" | [OR] |
| RewriteCond | expr | "-R '5.2.72.110'" | [OR] |
| RewriteCond | expr | "-R '5.2.72.113'" | [OR] |
| RewriteCond | expr | "-R '5.2.77.146'" | [OR] |
| RewriteCond | expr | "-R '5.2.77.22'" | [OR] |
| RewriteCond | expr | "-R '5.2.77.63'" | [OR] |
| RewriteCond | expr | "-R '5.2.78.69'" | [OR] |
| RewriteCond | expr | "-R '5.2.79.179'" | [OR] |
| RewriteCond | expr | "-R '5.206.224.64'" | [OR] |
| RewriteCond | expr | "-R '5.39.84.122'" | [OR] |
| RewriteCond | expr | "-R '5.79.109.48'" | [OR] |
| RewriteCond | expr | "-R '50.116.37.141'" | [OR] |
| RewriteCond | expr | "-R '50.116.51.78'" | [OR] |
| RewriteCond | expr | "-R '50.254.218.37'" | [OR] |
| RewriteCond | expr | "-R '51.141.87.206'" | [OR] |
| RewriteCond | expr | "-R '51.15.106.64'" | [OR] |
| RewriteCond | expr | "-R '51.15.117.50'" | [OR] |
| RewriteCond | expr | "-R '51.15.177.65'" | [OR] |
| RewriteCond | expr | "-R '51.15.235.211'" | [OR] |
| RewriteCond | expr | "-R '51.15.43.205'" | [OR] |
| RewriteCond | expr | "-R '51.15.59.15'" | [OR] |
| RewriteCond | expr | "-R '51.15.80.14'" | [OR] |
| RewriteCond | expr | "-R '51.15.82.176'" | [OR] |
| RewriteCond | expr | "-R '51.158.111.157'" | [OR] |
| RewriteCond | expr | "-R '51.158.154.45'" | [OR] |
| RewriteCond | expr | "-R '51.161.43.235'" | [OR] |
| RewriteCond | expr | "-R '51.178.185.137'" | [OR] |
| RewriteCond | expr | "-R '51.178.52.245'" | [OR] |
| RewriteCond | expr | "-R '51.195.136.190'" | [OR] |
| RewriteCond | expr | "-R '51.195.148.18'" | [OR] |
| RewriteCond | expr | "-R '51.195.166.160'" | [OR] |

| | | | |
|---|---|---|---|
| RewriteCond | expr | "-R '51.195.166.192'" | [OR] |
| RewriteCond | expr | "-R '51.210.34.150'" | [OR] |
| RewriteCond | expr | "-R '51.210.58.194'" | [OR] |
| RewriteCond | expr | "-R '51.254.143.96'" | [OR] |
| RewriteCond | expr | "-R '51.254.48.93'" | [OR] |
| RewriteCond | expr | "-R '51.255.214.71'" | [OR] |
| RewriteCond | expr | "-R '51.255.45.144'" | [OR] |
| RewriteCond | expr | "-R '51.255.77.78'" | [OR] |
| RewriteCond | expr | "-R '51.38.162.232'" | [OR] |
| RewriteCond | expr | "-R '51.38.233.93'" | [OR] |
| RewriteCond | expr | "-R '51.38.53.27'" | [OR] |
| RewriteCond | expr | "-R '51.38.53.30'" | [OR] |
| RewriteCond | expr | "-R '51.38.57.69'" | [OR] |
| RewriteCond | expr | "-R '51.38.57.77'" | [OR] |
| RewriteCond | expr | "-R '51.38.57.93'" | [OR] |
| RewriteCond | expr | "-R '51.38.64.136'" | [OR] |
| RewriteCond | expr | "-R '51.68.139.151'" | [OR] |
| RewriteCond | expr | "-R '51.68.174.34'" | [OR] |
| RewriteCond | expr | "-R '51.68.251.2'" | [OR] |
| RewriteCond | expr | "-R '51.68.251.9'" | [OR] |
| RewriteCond | expr | "-R '51.75.144.43'" | [OR] |
| RewriteCond | expr | "-R '51.75.222.161'" | [OR] |
| RewriteCond | expr | "-R '51.75.52.118'" | [OR] |
| RewriteCond | expr | "-R '51.75.64.187'" | [OR] |
| RewriteCond | expr | "-R '51.75.64.23'" | [OR] |
| RewriteCond | expr | "-R '51.77.108.33'" | [OR] |
| RewriteCond | expr | "-R '51.77.135.89'" | [OR] |
| RewriteCond | expr | "-R '51.77.210.201'" | [OR] |
| RewriteCond | expr | "-R '51.77.39.255'" | [OR] |
| RewriteCond | expr | "-R '51.77.52.11'" | [OR] |
| RewriteCond | expr | "-R '51.79.160.138'" | [OR] |
| RewriteCond | expr | "-R '51.79.53.134'" | [OR] |
| RewriteCond | expr | "-R '51.79.53.139'" | [OR] |
| RewriteCond | expr | "-R '51.79.53.145'" | [OR] |
| RewriteCond | expr | "-R '51.79.86.173'" | [OR] |
| RewriteCond | expr | "-R '51.79.86.174'" | [OR] |

| RewriteCond | expr | "-R '51.79.86.175'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '51.79.86.177'" | [OR] |
| RewriteCond | expr | "-R '51.79.86.180'" | [OR] |
| RewriteCond | expr | "-R '51.79.86.181'" | [OR] |
| RewriteCond | expr | "-R '51.81.238.113'" | [OR] |
| RewriteCond | expr | "-R '51.81.238.114'" | [OR] |
| RewriteCond | expr | "-R '51.81.238.115'" | [OR] |
| RewriteCond | expr | "-R '51.81.238.116'" | [OR] |
| RewriteCond | expr | "-R '51.81.245.87'" | [OR] |
| RewriteCond | expr | "-R '51.81.32.15'" | [OR] |
| RewriteCond | expr | "-R '51.81.32.169'" | [OR] |
| RewriteCond | expr | "-R '51.81.32.177'" | [OR] |
| RewriteCond | expr | "-R '51.81.32.194'" | [OR] |
| RewriteCond | expr | "-R '51.81.32.196'" | [OR] |
| RewriteCond | expr | "-R '51.81.32.209'" | [OR] |
| RewriteCond | expr | "-R '51.81.33.1'" | [OR] |
| RewriteCond | expr | "-R '51.81.33.130'" | [OR] |
| RewriteCond | expr | "-R '51.81.33.249'" | [OR] |
| RewriteCond | expr | "-R '51.81.34.96'" | [OR] |
| RewriteCond | expr | "-R '51.81.35.193'" | [OR] |
| RewriteCond | expr | "-R '51.81.81.177'" | [OR] |
| RewriteCond | expr | "-R '51.81.81.188'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.130'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.150'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.195'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.225'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.226'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.227'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.230'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.231'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.233'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.234'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.235'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.236'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.241'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.242'" | [OR] |

| RewriteCond | expr | "-R '51.81.82.243'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '51.81.82.244'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.246'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.247'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.248'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.249'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.252'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.253'" | [OR] |
| RewriteCond | expr | "-R '51.81.82.254'" | [OR] |
| RewriteCond | expr | "-R '51.83.129.84'" | [OR] |
| RewriteCond | expr | "-R '51.83.131.234'" | [OR] |
| RewriteCond | expr | "-R '51.83.139.55'" | [OR] |
| RewriteCond | expr | "-R '51.83.139.56'" | [OR] |
| RewriteCond | expr | "-R '51.83.69.84'" | [OR] |
| RewriteCond | expr | "-R '51.89.23.74'" | [OR] |
| RewriteCond | expr | "-R '51.89.3.13'" | [OR] |
| RewriteCond | expr | "-R '52.144.215.0'" | [OR] |
| RewriteCond | expr | "-R '52.144.215.192'" | [OR] |
| RewriteCond | expr | "-R '52.144.215.194'" | [OR] |
| RewriteCond | expr | "-R '52.144.215.196'" | [OR] |
| RewriteCond | expr | "-R '52.144.215.198'" | [OR] |
| RewriteCond | expr | "-R '52.144.215.2'" | [OR] |
| RewriteCond | expr | "-R '52.144.215.200'" | [OR] |
| RewriteCond | expr | "-R '52.144.215.202'" | [OR] |
| RewriteCond | expr | "-R '52.144.216.0'" | [OR] |
| RewriteCond | expr | "-R '52.144.216.10'" | [OR] |
| RewriteCond | expr | "-R '52.144.216.2'" | [OR] |
| RewriteCond | expr | "-R '52.144.216.4'" | [OR] |
| RewriteCond | expr | "-R '52.144.216.6'" | [OR] |
| RewriteCond | expr | "-R '52.144.216.8'" | [OR] |
| RewriteCond | expr | "-R '52.93.12.12'" | [OR] |
| RewriteCond | expr | "-R '52.93.12.13'" | [OR] |
| RewriteCond | expr | "-R '52.93.120.178'" | [OR] |
| RewriteCond | expr | "-R '52.93.122.131'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.132'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.133'" | [OR] |

| RewriteCond | expr | "-R '52.93.126.134'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.135'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.136'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.137'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.138'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.139'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.144'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.145'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.146'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.147'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.204'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.205'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.212'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.213'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.214'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.215'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.244'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.245'" | [OR] |
| RewriteCond | expr | "-R '52.93.126.76'" | [OR] |
| RewriteCond | expr | "-R '52.93.127.24'" | [OR] |
| RewriteCond | expr | "-R '52.93.127.25'" | [OR] |
| RewriteCond | expr | "-R '52.93.127.26'" | [OR] |
| RewriteCond | expr | "-R '52.93.127.27'" | [OR] |
| RewriteCond | expr | "-R '52.93.129.95'" | [OR] |
| RewriteCond | expr | "-R '52.93.131.217'" | [OR] |
| RewriteCond | expr | "-R '52.93.133.127'" | [OR] |
| RewriteCond | expr | "-R '52.93.133.129'" | [OR] |
| RewriteCond | expr | "-R '52.93.133.131'" | [OR] |
| RewriteCond | expr | "-R '52.93.133.133'" | [OR] |
| RewriteCond | expr | "-R '52.93.133.153'" | [OR] |
| RewriteCond | expr | "-R '52.93.133.155'" | [OR] |
| RewriteCond | expr | "-R '52.93.133.175'" | [OR] |
| RewriteCond | expr | "-R '52.93.133.177'" | [OR] |
| RewriteCond | expr | "-R '52.93.133.179'" | [OR] |
| RewriteCond | expr | "-R '52.93.133.181'" | [OR] |
| RewriteCond | expr | "-R '52.93.134.181'" | [OR] |

| RewriteCond | expr | "-R '52.93.135.195'" | [OR] |
| RewriteCond | expr | "-R '52.93.138.252'" | [OR] |
| RewriteCond | expr | "-R '52.93.138.253'" | [OR] |
| RewriteCond | expr | "-R '52.93.139.252'" | [OR] |
| RewriteCond | expr | "-R '52.93.139.253'" | [OR] |
| RewriteCond | expr | "-R '52.93.14.18'" | [OR] |
| RewriteCond | expr | "-R '52.93.14.19'" | [OR] |
| RewriteCond | expr | "-R '52.93.146.5'" | [OR] |
| RewriteCond | expr | "-R '52.93.153.148'" | [OR] |
| RewriteCond | expr | "-R '52.93.153.149'" | [OR] |
| RewriteCond | expr | "-R '52.93.153.80'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.128'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.129'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.130'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.131'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.132'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.133'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.134'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.135'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.136'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.137'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.138'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.139'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.140'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.141'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.142'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.143'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.144'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.145'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.146'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.147'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.148'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.149'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.150'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.151'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.152'" | [OR] |

| RewriteCond | expr | "-R '52.93.178.153'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '52.93.178.154'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.155'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.156'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.157'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.158'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.159'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.160'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.161'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.162'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.163'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.164'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.165'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.166'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.167'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.168'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.169'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.170'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.171'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.172'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.173'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.174'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.175'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.176'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.177'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.178'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.179'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.180'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.181'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.182'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.183'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.184'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.185'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.186'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.187'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.188'" | [OR] |

| RewriteCond | expr | "-R '52.93.178.189'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.190'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.191'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.192'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.193'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.194'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.195'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.196'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.197'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.198'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.199'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.200'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.201'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.202'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.203'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.204'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.205'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.206'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.207'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.208'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.209'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.210'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.211'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.212'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.213'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.214'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.215'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.216'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.217'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.218'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.219'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.220'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.221'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.222'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.223'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.224'" | [OR] |

| RewriteCond | expr | "-R '52.93.178.225'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '52.93.178.226'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.227'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.228'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.229'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.230'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.231'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.232'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.233'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.234'" | [OR] |
| RewriteCond | expr | "-R '52.93.178.235'" | [OR] |
| RewriteCond | expr | "-R '52.93.18.178'" | [OR] |
| RewriteCond | expr | "-R '52.93.18.179'" | [OR] |
| RewriteCond | expr | "-R '52.93.19.236'" | [OR] |
| RewriteCond | expr | "-R '52.93.19.237'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.192'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.193'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.194'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.195'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.196'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.197'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.198'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.199'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.200'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.201'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.202'" | [OR] |
| RewriteCond | expr | "-R '52.93.193.203'" | [OR] |
| RewriteCond | expr | "-R '52.93.21.14'" | [OR] |
| RewriteCond | expr | "-R '52.93.21.15'" | [OR] |
| RewriteCond | expr | "-R '52.93.229.148'" | [OR] |
| RewriteCond | expr | "-R '52.93.229.149'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.146'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.148'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.150'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.152'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.154'" | [OR] |

| RewriteCond | expr | "-R '52.93.240.156'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.158'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.160'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.162'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.164'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.166'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.168'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.170'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.172'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.174'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.176'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.178'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.180'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.182'" | [OR] |
| RewriteCond | expr | "-R '52.93.240.184'" | [OR] |
| RewriteCond | expr | "-R '52.93.34.56'" | [OR] |
| RewriteCond | expr | "-R '52.93.34.57'" | [OR] |
| RewriteCond | expr | "-R '52.93.35.212'" | [OR] |
| RewriteCond | expr | "-R '52.93.35.213'" | [OR] |
| RewriteCond | expr | "-R '52.93.37.222'" | [OR] |
| RewriteCond | expr | "-R '52.93.37.223'" | [OR] |
| RewriteCond | expr | "-R '52.93.51.28'" | [OR] |
| RewriteCond | expr | "-R '52.93.51.29'" | [OR] |
| RewriteCond | expr | "-R '52.93.66.154'" | [OR] |
| RewriteCond | expr | "-R '52.93.66.155'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.1'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.10'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.13'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.14'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.17'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.18'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.2'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.21'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.22'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.25'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.26'" | [OR] |

| RewriteCond | expr | "-R '54.240.236.29'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '54.240.236.30'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.33'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.34'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.37'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.38'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.41'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.42'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.45'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.46'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.49'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.5'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.50'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.53'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.54'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.57'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.58'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.6'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.61'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.62'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.65'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.66'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.69'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.70'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.73'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.74'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.77'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.78'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.81'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.82'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.85'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.86'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.89'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.9'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.90'" | [OR] |
| RewriteCond | expr | "-R '54.240.236.93'" | [OR] |

| RewriteCond | expr | "-R '54.240.236.94'" | [OR] |
| RewriteCond | expr | "-R '54.36.108.162'" | [OR] |
| RewriteCond | expr | "-R '54.37.16.241'" | [OR] |
| RewriteCond | expr | "-R '54.38.22.61'" | [OR] |
| RewriteCond | expr | "-R '54.38.81.231'" | [OR] |
| RewriteCond | expr | "-R '54.38.92.18'" | [OR] |
| RewriteCond | expr | "-R '54.38.92.19'" | [OR] |
| RewriteCond | expr | "-R '54.38.92.4'" | [OR] |
| RewriteCond | expr | "-R '54.38.92.6'" | [OR] |
| RewriteCond | expr | "-R '54.38.93.57'" | [OR] |
| RewriteCond | expr | "-R '54.38.93.74'" | [OR] |
| RewriteCond | expr | "-R '54.38.93.77'" | [OR] |
| RewriteCond | expr | "-R '54.39.16.73'" | [OR] |
| RewriteCond | expr | "-R '59.115.104.102'" | [OR] |
| RewriteCond | expr | "-R '59.115.120.18'" | [OR] |
| RewriteCond | expr | "-R '59.115.120.77'" | [OR] |
| RewriteCond | expr | "-R '59.115.123.2'" | [OR] |
| RewriteCond | expr | "-R '59.115.124.141'" | [OR] |
| RewriteCond | expr | "-R '62.102.148.68'" | [OR] |
| RewriteCond | expr | "-R '62.102.148.69'" | [OR] |
| RewriteCond | expr | "-R '62.109.0.2'" | [OR] |
| RewriteCond | expr | "-R '62.109.10.150'" | [OR] |
| RewriteCond | expr | "-R '62.109.20.253'" | [OR] |
| RewriteCond | expr | "-R '62.171.144.155'" | [OR] |
| RewriteCond | expr | "-R '62.178.138.46'" | [OR] |
| RewriteCond | expr | "-R '62.210.105.116'" | [OR] |
| RewriteCond | expr | "-R '62.210.37.82'" | [OR] |
| RewriteCond | expr | "-R '63.211.233.2'" | [OR] |
| RewriteCond | expr | "-R '64.113.32.29'" | [OR] |
| RewriteCond | expr | "-R '64.125.226.5'" | [OR] |
| RewriteCond | expr | "-R '64.125.228.5'" | [OR] |
| RewriteCond | expr | "-R '65.181.123.254'" | [OR] |
| RewriteCond | expr | "-R '66.146.193.33'" | [OR] |
| RewriteCond | expr | "-R '66.175.208.248'" | [OR] |
| RewriteCond | expr | "-R '66.230.230.230'" | [OR] |
| RewriteCond | expr | "-R '66.70.191.218'" | [OR] |

| RewriteCond | expr | "-R '66.70.228.168'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '67.163.129.15'" | [OR] |
| RewriteCond | expr | "-R '67.215.255.140'" | [OR] |
| RewriteCond | expr | "-R '69.4.234.81'" | [OR] |
| RewriteCond | expr | "-R '71.174.105.126'" | [OR] |
| RewriteCond | expr | "-R '71.19.144.106'" | [OR] |
| RewriteCond | expr | "-R '71.19.144.89'" | [OR] |
| RewriteCond | expr | "-R '71.19.154.84'" | [OR] |
| RewriteCond | expr | "-R '71.46.220.68'" | [OR] |
| RewriteCond | expr | "-R '72.12.212.148'" | [OR] |
| RewriteCond | expr | "-R '72.93.243.211'" | [OR] |
| RewriteCond | expr | "-R '73.174.133.218'" | [OR] |
| RewriteCond | expr | "-R '74.82.47.194'" | [OR] |
| RewriteCond | expr | "-R '75.72.211.93'" | [OR] |
| RewriteCond | expr | "-R '77.247.181.162'" | [OR] |
| RewriteCond | expr | "-R '77.247.181.163'" | [OR] |
| RewriteCond | expr | "-R '77.247.181.165'" | [OR] |
| RewriteCond | expr | "-R '77.81.247.72'" | [OR] |
| RewriteCond | expr | "-R '77.91.196.251'" | [OR] |
| RewriteCond | expr | "-R '78.141.227.35'" | [OR] |
| RewriteCond | expr | "-R '78.142.175.70'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.176'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.177'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.178'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.179'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.47'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.48'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.49'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.50'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.51'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.52'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.53'" | [OR] |
| RewriteCond | expr | "-R '78.159.103.54'" | [OR] |
| RewriteCond | expr | "-R '78.159.98.213'" | [OR] |
| RewriteCond | expr | "-R '78.159.99.119'" | [OR] |
| RewriteCond | expr | "-R '78.47.69.243'" | [OR] |

| RewriteCond | expr | "-R '78.78.128.190'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '78.78.128.99'" | [OR] |
| RewriteCond | expr | "-R '78.78.129.136'" | [OR] |
| RewriteCond | expr | "-R '78.78.140.6'" | [OR] |
| RewriteCond | expr | "-R '78.78.145.138'" | [OR] |
| RewriteCond | expr | "-R '78.78.145.221'" | [OR] |
| RewriteCond | expr | "-R '78.78.158.141'" | [OR] |
| RewriteCond | expr | "-R '78.78.166.170'" | [OR] |
| RewriteCond | expr | "-R '78.78.168.96'" | [OR] |
| RewriteCond | expr | "-R '78.78.172.167'" | [OR] |
| RewriteCond | expr | "-R '78.78.175.169'" | [OR] |
| RewriteCond | expr | "-R '78.78.175.81'" | [OR] |
| RewriteCond | expr | "-R '78.78.191.227'" | [OR] |
| RewriteCond | expr | "-R '78.78.222.40'" | [OR] |
| RewriteCond | expr | "-R '78.78.241.217'" | [OR] |
| RewriteCond | expr | "-R '79.117.200.218'" | [OR] |
| RewriteCond | expr | "-R '79.117.220.112'" | [OR] |
| RewriteCond | expr | "-R '79.124.60.174'" | [OR] |
| RewriteCond | expr | "-R '79.137.79.167'" | [OR] |
| RewriteCond | expr | "-R '80.127.116.96'" | [OR] |
| RewriteCond | expr | "-R '80.241.60.207'" | [OR] |
| RewriteCond | expr | "-R '80.255.2.208'" | [OR] |
| RewriteCond | expr | "-R '80.67.172.162'" | [OR] |
| RewriteCond | expr | "-R '80.67.180.251'" | [OR] |
| RewriteCond | expr | "-R '80.79.23.7'" | [OR] |
| RewriteCond | expr | "-R '81.16.33.31'" | [OR] |
| RewriteCond | expr | "-R '81.16.33.33'" | [OR] |
| RewriteCond | expr | "-R '81.17.16.146'" | [OR] |
| RewriteCond | expr | "-R '81.17.16.147'" | [OR] |
| RewriteCond | expr | "-R '81.17.16.148'" | [OR] |
| RewriteCond | expr | "-R '81.17.16.149'" | [OR] |
| RewriteCond | expr | "-R '81.17.16.150'" | [OR] |
| RewriteCond | expr | "-R '81.171.29.146'" | [OR] |
| RewriteCond | expr | "-R '82.118.21.59'" | [OR] |
| RewriteCond | expr | "-R '82.118.23.32'" | [OR] |
| RewriteCond | expr | "-R '82.146.38.181'" | [OR] |

| RewriteCond | expr | "-R '82.146.42.7'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '82.146.44.209'" | [OR] |
| RewriteCond | expr | "-R '82.146.48.64'" | [OR] |
| RewriteCond | expr | "-R '82.221.128.191'" | [OR] |
| RewriteCond | expr | "-R '82.221.131.102'" | [OR] |
| RewriteCond | expr | "-R '82.221.131.5'" | [OR] |
| RewriteCond | expr | "-R '82.221.131.71'" | [OR] |
| RewriteCond | expr | "-R '82.221.139.190'" | [OR] |
| RewriteCond | expr | "-R '82.221.141.96'" | [OR] |
| RewriteCond | expr | "-R '82.223.14.245'" | [OR] |
| RewriteCond | expr | "-R '82.57.54.102'" | [OR] |
| RewriteCond | expr | "-R '82.68.49.227'" | [OR] |
| RewriteCond | expr | "-R '83.135.192.126'" | [OR] |
| RewriteCond | expr | "-R '83.135.193.58'" | [OR] |
| RewriteCond | expr | "-R '83.135.195.14'" | [OR] |
| RewriteCond | expr | "-R '83.135.195.23'" | [OR] |
| RewriteCond | expr | "-R '83.135.196.177'" | [OR] |
| RewriteCond | expr | "-R '83.135.197.43'" | [OR] |
| RewriteCond | expr | "-R '83.135.200.107'" | [OR] |
| RewriteCond | expr | "-R '83.135.201.1'" | [OR] |
| RewriteCond | expr | "-R '83.135.203.122'" | [OR] |
| RewriteCond | expr | "-R '83.135.203.61'" | [OR] |
| RewriteCond | expr | "-R '83.135.204.72'" | [OR] |
| RewriteCond | expr | "-R '83.135.205.41'" | [OR] |
| RewriteCond | expr | "-R '83.135.205.62'" | [OR] |
| RewriteCond | expr | "-R '83.135.207.143'" | [OR] |
| RewriteCond | expr | "-R '83.135.207.254'" | [OR] |
| RewriteCond | expr | "-R '83.135.207.99'" | [OR] |
| RewriteCond | expr | "-R '83.96.213.63'" | [OR] |
| RewriteCond | expr | "-R '83.97.20.100'" | [OR] |
| RewriteCond | expr | "-R '83.97.20.101'" | [OR] |
| RewriteCond | expr | "-R '83.97.20.134'" | [OR] |
| RewriteCond | expr | "-R '83.97.20.245'" | [OR] |
| RewriteCond | expr | "-R '83.97.20.248'" | [OR] |
| RewriteCond | expr | "-R '83.97.20.98'" | [OR] |
| RewriteCond | expr | "-R '83.97.20.99'" | [OR] |

| RewriteCond | expr | "-R '84.16.234.216'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '84.19.188.189'" | [OR] |
| RewriteCond | expr | "-R '84.209.139.0'" | [OR] |
| RewriteCond | expr | "-R '84.53.225.118'" | [OR] |
| RewriteCond | expr | "-R '85.119.83.63'" | [OR] |
| RewriteCond | expr | "-R '85.138.144.144'" | [OR] |
| RewriteCond | expr | "-R '85.248.227.163'" | [OR] |
| RewriteCond | expr | "-R '85.248.227.164'" | [OR] |
| RewriteCond | expr | "-R '85.248.227.165'" | [OR] |
| RewriteCond | expr | "-R '85.93.218.204'" | [OR] |
| RewriteCond | expr | "-R '86.126.47.170'" | [OR] |
| RewriteCond | expr | "-R '87.118.116.103'" | [OR] |
| RewriteCond | expr | "-R '87.118.116.12'" | [OR] |
| RewriteCond | expr | "-R '87.118.116.229'" | [OR] |
| RewriteCond | expr | "-R '87.118.116.90'" | [OR] |
| RewriteCond | expr | "-R '87.118.122.30'" | [OR] |
| RewriteCond | expr | "-R '87.118.122.51'" | [OR] |
| RewriteCond | expr | "-R '87.118.96.154'" | [OR] |
| RewriteCond | expr | "-R '87.120.254.105'" | [OR] |
| RewriteCond | expr | "-R '87.120.254.114'" | [OR] |
| RewriteCond | expr | "-R '87.120.254.98'" | [OR] |
| RewriteCond | expr | "-R '87.120.37.79'" | [OR] |
| RewriteCond | expr | "-R '87.122.210.114'" | [OR] |
| RewriteCond | expr | "-R '87.122.213.73'" | [OR] |
| RewriteCond | expr | "-R '87.122.217.64'" | [OR] |
| RewriteCond | expr | "-R '87.122.218.105'" | [OR] |
| RewriteCond | expr | "-R '87.122.221.229'" | [OR] |
| RewriteCond | expr | "-R '87.123.32.177'" | [OR] |
| RewriteCond | expr | "-R '87.123.33.147'" | [OR] |
| RewriteCond | expr | "-R '87.123.34.13'" | [OR] |
| RewriteCond | expr | "-R '87.123.34.30'" | [OR] |
| RewriteCond | expr | "-R '87.123.36.217'" | [OR] |
| RewriteCond | expr | "-R '87.123.37.119'" | [OR] |
| RewriteCond | expr | "-R '87.123.39.107'" | [OR] |
| RewriteCond | expr | "-R '87.123.40.238'" | [OR] |
| RewriteCond | expr | "-R '87.123.40.66'" | [OR] |

| RewriteCond | expr | "-R '87.123.41.162'" | [OR] |
| RewriteCond | expr | "-R '87.123.41.208'" | [OR] |
| RewriteCond | expr | "-R '87.123.41.211'" | [OR] |
| RewriteCond | expr | "-R '87.123.41.212'" | [OR] |
| RewriteCond | expr | "-R '87.123.42.82'" | [OR] |
| RewriteCond | expr | "-R '87.123.43.79'" | [OR] |
| RewriteCond | expr | "-R '87.123.44.171'" | [OR] |
| RewriteCond | expr | "-R '87.123.44.193'" | [OR] |
| RewriteCond | expr | "-R '87.123.44.195'" | [OR] |
| RewriteCond | expr | "-R '87.123.44.57'" | [OR] |
| RewriteCond | expr | "-R '87.123.45.225'" | [OR] |
| RewriteCond | expr | "-R '87.123.45.252'" | [OR] |
| RewriteCond | expr | "-R '87.123.46.201'" | [OR] |
| RewriteCond | expr | "-R '87.123.47.183'" | [OR] |
| RewriteCond | expr | "-R '87.123.47.219'" | [OR] |
| RewriteCond | expr | "-R '87.123.49.222'" | [OR] |
| RewriteCond | expr | "-R '87.123.50.109'" | [OR] |
| RewriteCond | expr | "-R '87.123.51.170'" | [OR] |
| RewriteCond | expr | "-R '87.123.55.33'" | [OR] |
| RewriteCond | expr | "-R '87.123.59.166'" | [OR] |
| RewriteCond | expr | "-R '87.123.59.225'" | [OR] |
| RewriteCond | expr | "-R '87.123.61.168'" | [OR] |
| RewriteCond | expr | "-R '87.123.62.110'" | [OR] |
| RewriteCond | expr | "-R '87.123.65.12'" | [OR] |
| RewriteCond | expr | "-R '87.123.65.173'" | [OR] |
| RewriteCond | expr | "-R '87.123.66.200'" | [OR] |
| RewriteCond | expr | "-R '87.123.67.102'" | [OR] |
| RewriteCond | expr | "-R '87.123.67.99'" | [OR] |
| RewriteCond | expr | "-R '87.123.70.133'" | [OR] |
| RewriteCond | expr | "-R '87.123.70.148'" | [OR] |
| RewriteCond | expr | "-R '87.123.71.1'" | [OR] |
| RewriteCond | expr | "-R '87.123.71.84'" | [OR] |
| RewriteCond | expr | "-R '87.123.73.106'" | [OR] |
| RewriteCond | expr | "-R '87.123.73.3'" | [OR] |
| RewriteCond | expr | "-R '87.123.75.135'" | [OR] |
| RewriteCond | expr | "-R '87.123.75.251'" | [OR] |

| RewriteCond | expr | "-R '87.123.75.66'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '87.123.76.52'" | [OR] |
| RewriteCond | expr | "-R '87.123.77.104'" | [OR] |
| RewriteCond | expr | "-R '87.123.77.82'" | [OR] |
| RewriteCond | expr | "-R '87.123.78.200'" | [OR] |
| RewriteCond | expr | "-R '87.123.78.39'" | [OR] |
| RewriteCond | expr | "-R '87.123.78.64'" | [OR] |
| RewriteCond | expr | "-R '87.123.79.121'" | [OR] |
| RewriteCond | expr | "-R '87.188.149.191'" | [OR] |
| RewriteCond | expr | "-R '88.80.20.86'" | [OR] |
| RewriteCond | expr | "-R '89.144.12.17'" | [OR] |
| RewriteCond | expr | "-R '89.163.143.8'" | [OR] |
| RewriteCond | expr | "-R '89.163.239.216'" | [OR] |
| RewriteCond | expr | "-R '89.223.88.117'" | [OR] |
| RewriteCond | expr | "-R '89.234.157.254'" | [OR] |
| RewriteCond | expr | "-R '89.236.112.100'" | [OR] |
| RewriteCond | expr | "-R '89.236.112.99'" | [OR] |
| RewriteCond | expr | "-R '89.245.80.254'" | [OR] |
| RewriteCond | expr | "-R '89.245.81.113'" | [OR] |
| RewriteCond | expr | "-R '89.245.81.168'" | [OR] |
| RewriteCond | expr | "-R '89.245.82.13'" | [OR] |
| RewriteCond | expr | "-R '89.245.82.192'" | [OR] |
| RewriteCond | expr | "-R '89.245.83.237'" | [OR] |
| RewriteCond | expr | "-R '89.245.83.9'" | [OR] |
| RewriteCond | expr | "-R '89.245.85.163'" | [OR] |
| RewriteCond | expr | "-R '89.245.85.178'" | [OR] |
| RewriteCond | expr | "-R '89.245.85.78'" | [OR] |
| RewriteCond | expr | "-R '89.245.86.74'" | [OR] |
| RewriteCond | expr | "-R '89.245.88.185'" | [OR] |
| RewriteCond | expr | "-R '89.245.89.109'" | [OR] |
| RewriteCond | expr | "-R '89.245.91.250'" | [OR] |
| RewriteCond | expr | "-R '89.245.92.132'" | [OR] |
| RewriteCond | expr | "-R '89.245.92.4'" | [OR] |
| RewriteCond | expr | "-R '89.245.92.88'" | [OR] |
| RewriteCond | expr | "-R '89.245.93.31'" | [OR] |
| RewriteCond | expr | "-R '89.246.116.128'" | [OR] |

| RewriteCond | expr | "-R '89.246.116.188'" | [OR] |
|---|---|---|---|
| RewriteCond | expr | "-R '89.246.116.88'" | [OR] |
| RewriteCond | expr | "-R '89.246.118.196'" | [OR] |
| RewriteCond | expr | "-R '89.31.57.5'" | [OR] |
| RewriteCond | expr | "-R '89.34.27.149'" | [OR] |
| RewriteCond | expr | "-R '89.34.27.185'" | [OR] |
| RewriteCond | expr | "-R '89.34.27.37'" | [OR] |
| RewriteCond | expr | "-R '89.34.27.43'" | [OR] |
| RewriteCond | expr | "-R '89.34.27.48'" | [OR] |
| RewriteCond | expr | "-R '89.34.27.49'" | [OR] |
| RewriteCond | expr | "-R '89.34.27.59'" | [OR] |
| RewriteCond | expr | "-R '89.45.67.17'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.100'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.101'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.102'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.103'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.75'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.76'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.77'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.78'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.81'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.82'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.83'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.84'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.97'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.98'" | [OR] |
| RewriteCond | expr | "-R '91.109.29.99'" | [OR] |
| RewriteCond | expr | "-R '91.121.251.65'" | [OR] |
| RewriteCond | expr | "-R '91.132.147.168'" | [OR] |
| RewriteCond | expr | "-R '91.146.121.3'" | [OR] |
| RewriteCond | expr | "-R '91.203.145.116'" | [OR] |
| RewriteCond | expr | "-R '91.219.236.180'" | [OR] |
| RewriteCond | expr | "-R '91.219.236.31'" | [OR] |
| RewriteCond | expr | "-R '91.219.236.61'" | [OR] |
| RewriteCond | expr | "-R '91.219.236.83'" | [OR] |
| RewriteCond | expr | "-R '91.219.237.32'" | [OR] |

| | | | |
|---|---|---|---|
| RewriteCond | expr | "-R '91.219.237.53'" | [OR] |
| RewriteCond | expr | "-R '91.219.238.179'" | [OR] |
| RewriteCond | expr | "-R '91.219.239.85'" | [OR] |
| RewriteCond | expr | "-R '91.219.239.87'" | [OR] |
| RewriteCond | expr | "-R '91.221.57.179'" | [OR] |
| RewriteCond | expr | "-R '91.235.129.171'" | [OR] |
| RewriteCond | expr | "-R '91.240.84.192'" | [OR] |
| RewriteCond | expr | "-R '91.244.181.85'" | [OR] |
| RewriteCond | expr | "-R '91.250.242.12'" | [OR] |
| RewriteCond | expr | "-R '91.92.109.43'" | [OR] |
| RewriteCond | expr | "-R '92.222.41.125'" | [OR] |
| RewriteCond | expr | "-R '92.223.105.133'" | [OR] |
| RewriteCond | expr | "-R '92.246.84.133'" | [OR] |
| RewriteCond | expr | "-R '92.249.136.71'" | [OR] |
| RewriteCond | expr | "-R '92.63.104.84'" | [OR] |
| RewriteCond | expr | "-R '93.115.19.111'" | [OR] |
| RewriteCond | expr | "-R '93.115.241.194'" | [OR] |
| RewriteCond | expr | "-R '93.157.63.38'" | [OR] |
| RewriteCond | expr | "-R '93.93.46.180'" | [OR] |
| RewriteCond | expr | "-R '93.95.226.147'" | [OR] |
| RewriteCond | expr | "-R '94.100.28.179'" | [OR] |
| RewriteCond | expr | "-R '94.102.51.78'" | [OR] |
| RewriteCond | expr | "-R '94.140.114.190'" | [OR] |
| RewriteCond | expr | "-R '94.142.241.194'" | [OR] |
| RewriteCond | expr | "-R '94.142.244.16'" | [OR] |
| RewriteCond | expr | "-R '94.16.121.91'" | [OR] |
| RewriteCond | expr | "-R '94.21.155.150'" | [OR] |
| RewriteCond | expr | "-R '94.21.227.5'" | [OR] |
| RewriteCond | expr | "-R '94.21.233.249'" | [OR] |
| RewriteCond | expr | "-R '94.21.254.89'" | [OR] |
| RewriteCond | expr | "-R '94.230.208.147'" | [OR] |
| RewriteCond | expr | "-R '94.230.208.148'" | [OR] |
| RewriteCond | expr | "-R '94.245.114.1'" | [OR] |
| RewriteCond | expr | "-R '94.245.114.2'" | [OR] |
| RewriteCond | expr | "-R '94.245.114.33'" | [OR] |
| RewriteCond | expr | "-R '94.245.114.34'" | [OR] |

| | | | |
|---|---|---|---|
| RewriteCond | expr | "-R '94.245.114.36'" | [OR] |
| RewriteCond | expr | "-R '94.245.114.4'" | [OR] |
| RewriteCond | expr | "-R '94.32.66.15'" | [OR] |
| RewriteCond | expr | "-R '94.32.66.48'" | [OR] |
| RewriteCond | expr | "-R '95.128.43.164'" | [OR] |
| RewriteCond | expr | "-R '95.142.161.63'" | [OR] |
| RewriteCond | expr | "-R '95.143.193.125'" | [OR] |
| RewriteCond | expr | "-R '95.154.24.73'" | [OR] |
| RewriteCond | expr | "-R '95.179.168.209'" | [OR] |
| RewriteCond | expr | "-R '95.197.100.89'" | [OR] |
| RewriteCond | expr | "-R '95.197.108.28'" | [OR] |
| RewriteCond | expr | "-R '95.197.115.13'" | [OR] |
| RewriteCond | expr | "-R '95.197.119.223'" | [OR] |
| RewriteCond | expr | "-R '95.197.27.77'" | [OR] |
| RewriteCond | expr | "-R '95.197.29.251'" | [OR] |
| RewriteCond | expr | "-R '95.197.31.197'" | [OR] |
| RewriteCond | expr | "-R '95.197.34.85'" | [OR] |
| RewriteCond | expr | "-R '95.197.37.79'" | [OR] |
| RewriteCond | expr | "-R '95.197.50.206'" | [OR] |
| RewriteCond | expr | "-R '95.197.65.97'" | [OR] |
| RewriteCond | expr | "-R '95.197.67.6'" | [OR] |
| RewriteCond | expr | "-R '95.197.76.114'" | [OR] |
| RewriteCond | expr | "-R '95.197.76.50'" | [OR] |
| RewriteCond | expr | "-R '95.197.98.134'" | [OR] |
| RewriteCond | expr | "-R '95.203.186.211'" | [OR] |
| RewriteCond | expr | "-R '95.211.118.194'" | [OR] |
| RewriteCond | expr | "-R '95.211.230.211'" | [OR] |
| RewriteCond | expr | "-R '95.216.107.148'" | [OR] |
| RewriteCond | expr | "-R '95.216.145.1'" | [OR] |
| RewriteCond | expr | "-R '95.217.15.23'" | [OR] |
| RewriteCond | expr | "-R '96.66.15.147'" | [OR] |
| RewriteCond | expr | "-R '97.74.237.196'" | [OR] |

# Closing boolean list, and final rewrite..

| | | | |
|---|---|---|---|
| RewriteCond | expr | "-R '192.168.17.32'" | |
| RewriteRule | ^.*$ | https://samelink.net/vault.php | [L,R=302] |

# samelink.net/demo/index.php

```
<?php

header ("Location: https://samelink.net/malware.php");

?>
```

# samelink.net/vault.php

```
<?php
ini_set('display_errors', 1); ini_set('display_startup_errors', 1); error_reporting(E_ALL);

$ip = $_SERVER['REMOTE_ADDR'];
$domain = "samelink.net";
$location = 1;
$color = "#000000";

require_once ("dbConx.php");

$d = connectDemoDatabase ();

if ($d === false) exit ("Database connection failed for SameLink.net vault.php");


$q = "INSERT INTO demo (ip, domain, location, color) VALUES ('$ip', '$domain', $location, '$color')";

$r = mysqli_query ($d, $q);
```

```
if ($r === false) {

        echo $q;

        exit (mysqli_error($d));

}
mysqli_close ($d);
```

```
header ("Location: https://tocmail.net/demo/vault.php");
```

# samelink.net/malware.php

```php
<?php
ini_set('display_errors', 1); ini_set('display_startup_errors', 1); error_reporting(E_ALL);

$ip = $_SERVER['REMOTE_ADDR'];
$domain = "samelink.net";
$location = 1;
$color = "#f20000";

require_once ("dbConx.php");

$d = connectDemoDatabase ();

if ($d === false) exit ("Database connection failed for SameLink.net malware.php");

$q = "INSERT INTO demo (ip, domain, location, color) VALUES ('$ip', '$domain', $location, '$color')";

$r = mysqli_query ($d, $q);
```

```
if ($r === false) {
        echo $q;
        exit (mysqli_error($d));
}
mysqli_close ($d);


header ("Location: https://phishviewer.com/malware.php");
```

# tocmail.net/demo/vault.php

```
<?php
ini_set('display_errors', 1); ini_set('display_startup_errors', 1); error_reporting(E_ALL);


$ip = $_SERVER['REMOTE_ADDR'];
$domain = "tocmail.net";
$location = 2;
$color = "#000000";


require_once ("dbConx.php");


$d = connectDemoDatabase ();


if ($d === false) exit ("Database connection failed for TocMail.net vault.php");


$q = "INSERT INTO demo (ip, domain, location, color) VALUES ('$ip', '$domain', $location, '$color')";


$r = mysqli_query ($d, $q);


if ($r === false) {
```

```php
        echo $q;
        exit (mysqli_error($d));
}
mysqli_close ($d);


?>

<!doctype html>

<html lang="en">
<head>
  <meta charset="utf-8">

  <title>Safe Vault</title>


</head>

<body style="width:100%; text-align:center;">
  <h1>Safe Vault</h1>
  <p>It's important to keep everything safe.</p>
  <img style="margin:auto" src="Safe.jpg" />
</body>
</html>
```

# phishviewer.com/malware.php

```php
<?php
ini_set('display_errors', 1); ini_set('display_startup_errors', 1); error_reporting(E_ALL);
```

```php
$ip = $_SERVER['REMOTE_ADDR'];

$domain = "phishviewer.com";

$location = 3;

$color = "#f20000";


require_once ("dbConx.php");


$d = connectDemoDatabase ();


if ($d === false) exit ("Database connection failed for TocMail.net vault.php");



$q = "INSERT INTO demo (ip, domain, location, color) VALUES ('$ip', '$domain', $location, '$color')";


$r = mysqli_query ($d, $q);


if ($r === false) {
        echo $q;
        exit (mysqli_error($d));
}
mysqli_close ($d);


?>

<!doctype html>

<html lang="en">
<head>
  <meta charset="utf-8">


  <title>Malware Download</title>


</head>
```

```
<body style="width:100%; text-align:center;">
  <h1>Malware Download</h1>
  <p>You just got hacked.</p>
  <img style="margin:auto" src="Hacker.jpg" />
</body>
</html>
```

# tocmail.net/demo/index.php

```
<html lang="en">
<head>
  <meta charset="utf-8">

  <title>Demo</title>

  <script src="WDCsmall.js"></script>
  <script src="tocMailCore.js"></script>

  <style>
        #left {
                height:100vh;
                width: 40vw;
                position: fixed;
                left: 0px;
                top: 0px;
                border-right: 1px solid black;
                font-size: 4em;
        }

        #rightTop {
                height: 50vh;
```

```
        width: 60vw;

        border-bottom: 1px solid black;

        position: fixed;

        right: 0px;

        top: 0px;

}


#rightBottom {

        height: 50vh;

        width: 60vw;

        position: fixed;

        right: 0px;

        top: 50vh;

}


#rightBottomImg {

        margin-top: 105px;

        margin-left: 15px;



}


#rightTopImg {

        width: 207px;

        margin-left: 15px;

        margin-top: 120px;

}


#rightBottomIPs {

        position: absolute;

        top: 0px;

        right: 0px;

        height: 50vh;

        width: 40vw;

        font-size: 4em;

        color: #f20000;
```

```
                padding-top: 6px;
        }


        #leftIPs {
                position: absolute;
                left: 180px;
                top: 200px;
        }


        #rightTopIPs {
                position: absolute;
                top: 0px;
                right: 0px;
                height: 50vh;
                width: 40vw;
                font-size: 4em;
                padding-top: 6px;
        }


        #leftImg {
                width: 207px;
                margin-left: 10px;
                margin-top: 10px;
        }

  </style>

</head>

<body>
  <div id="left">
        <img id="leftImg" src="Link.png" />
        <div id="leftIPs">


        </div>
```

```
     </div>

     <div id="rightTop">
            <img id="rightTopImg" src="Bank.png" />
            <div id="rightTopIPs">


            </div>

     </div>



     <div id="rightBottom">
            <img id="rightBottomImg" src="rightBottom.png" />
            <div id="rightBottomIPs">


            </div>
     </div>
     <script>
       var entries = [];
       var count = 0;

       function displayNextEntry() {

       };

       function ajaxGotEntries () {
         alert ("here");

         //var msg = getMsg(this);

         //O("leftIPs").innerHTML = msg;
       }
```

```
function getMoreEntries() {

  var xhttp = new XMLHttpRequest();

  xhttp.onreadystatechange = function() {

    if (this.readyState == 4 && this.status == 200) {

      if (this.responseText !== "none") {

        var result = JSON.parse(this.responseText);

        var num = result[0];

        var ip = result[1];

        var domain = result[2];

        var location = parseInt(result[3]);

        var color = result[4];

        var quad = "";

        switch (location) {

          case 1 :

            quad = "leftIPs";

            break;


          case 2:

            quad = "rightTopIPs";

            break;


          case 3:

            quad = "rightBottomIPs";

            break;

        }


        var current = O(quad).innerHTML;

        O(quad).innerHTML = current + '<span style="color:' + color + '">' + ip + "<br>"

      }


    }

  };

  xhttp.open("POST", "getEntries.php", true);

  xhttp.setRequestHeader("Content-type", "application/x-www-form-urlencoded");

  xhttp.send("fname=Henry&lname=Ford");

}
```

```
function updateDisplay() {

    //O("leftIPs").innerHTML = "num: " + count++;

    if (entries.length === 0) getMoreEntries ();
    else displayNextEntry();
  }

        function loaded () {
                window.setInterval(function(){ updateDisplay(); }, 500);
        }

        window.onload = loaded();

  </script>
</body>
</html>
```

# tocmail.net/demo/getEntries.php

```
<?php
ini_set('display_errors', 1); ini_set('display_startup_errors', 1); error_reporting(E_ALL);

require_once ("dbConx.php");

$d = connectDemoDatabase();

$q = "SELECT num, ip, domain, location, color FROM demo ORDER BY num ASC LIMIT 1";

$r = mysqli_query ($d, $q);
```

```
$nr = mysqli_num_rows ($r);

if ($nr === 0) exit ("none");

$reply = mysqli_fetch_row ($r);

$num = $reply[0];

$q = "DELETE FROM demo WHERE num = $num";

mysqli_query ($d, $q);

mysqli_close ($d);

echo json_encode ($reply);
```