# EXHIBIT 3
# (Redacted)

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

Civil Action No.: 0:20-cv-60416-RS

TOCMAIL INC, a Florida corporation,

    Plaintiff,

v.

MICROSOFT CORPORATION, a Washington corporation,

                            Defendant

_____/

**SUPPLEMENTED EXPERT REPORT OF
MARCIE D BOUR, CPA/ABV, CVA, CFE, MAFF, ABAR, CDBV
May 21, 2021
October 1, 2020**

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

<div align="center">Table of Contents</div>

INTRODUCTION ................................................................ ~~2~~3

RELEVANT EXPERIENCE ................................................. ~~3~~4

SUMMARY OF OPINIONS ................................................. ~~3~~5

BACKGROUND ................................................................. ~~7~~10

METHODOLOGY, ANALYSIS AND OPINONS ................. ~~8~~10

   Review of Microsoft Annual Reports .......................... ~~8~~14

   Analysis of Microsoft Records Provided ..................... ~~11~~17

   Defendant's Revenue ................................................... ~~13~~19

   Summary of Defendant's Revenue ............................. ~~21~~27

   Lost Profits ................................................................. ~~22~~32

      Revenue .............................................................. 32

      Cost of Goods Sold ............................................ 34

      Operating Expense ............................................. 36

   Discounting Lost Profits to Present Value ................... ~~28~~43

      Sensitivity Analysis ........................................... 50

COMPENSATION FOR STUDY AND TESTIMONY

~~31~~ EXHIBIT 1: SOURCES OF INFORMATION

~~33~~ EXHIBIT 2: QUALIFICATIONS ~~38~~

EXHIBIT 3: TESTIMONY LOG ~~45~~

EXHIBIT 4: LOST PROFITS CALCUALTION ~~50~~

**INTRODUCTION**

1.    Yip Associates has been retained by Johnson & Martin, P.A.in the matter of TocMail, Inc.,

      v. Microsoft Corporation, Case No. 0:20-cv-60416-RS.

2.    I am supplementing my report issued October 1, 2020 based on additional information

      received during the discovery process and new information considered.

3.    I have been retained as a forensic accountant and damages expert, not a causation expert.

      I have relied upon TocMail to provide the evidence necessary to prove causation.

4    ~~2.~~My assignment was to estimate Microsoft Corporation's ("Microsoft" or "Defendant")

      annual revenues and seats for:

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

    a.  Office 365 sales;

    b.  Office 365 sales that include Office Advance Threat Protection ("ATP" or "OATP")
and/or Safe Links;

    c.  Office 365 and related sales to anyone who uses ATP and/or Safe Links, including but
limited to, Surface sales, Microsoft 365 Security Suite sales, and Outlook.com
Premium subscription sales;

    d.  Microsoft 365 sales;

    e.  Microsoft 365 sales that include ATP and/or Safe Links;

    f.  Microsoft 365 and related sales to anyone who uses ATP and/or Safe Links, including
but limited to, Surface sales, Microsoft 365 Security Suite sales, and Outlook.com
Premium subscription sales; and

    g.  ATP and/ or Safe Links Standalone sales.

5.    ~~3.~~I was also asked to provide an opinion as to TocMail, Inc.'s ("TocMail" or "Plaintiff")
lost profits as a measurement of its damages.

6.    TocMail has asked me to provide a sensitivity analysis of lost profits to assist the jury in
its determination of damages.

7.    ~~4.~~I will not be expressing an opinion regarding causation or liability in this matter. I have
assumed causation and liability have been established for the purposes of this report.

8.    My original report was due on October 1, 2020 during the start of discovery, which
closed after my deposition. I discussed the change of the removal of consumer seats from
the lost profits damages during my deposition.[1]

9.    This report supplements my original report. I have made substantive changes that include
the following paragraphs as numbered in this report:

    a.  Summary of Opinions: Paragraphs 15; 21-27; 29-32;

    b.  Background: Paragraphs 35; 37; 45-53;

---

[1] Deposition of Marcie D. Bour, March 15, 2021, 21:23-25, 22:1-9.0.

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

c.   Defendant's Revenue: Paragraphs 95-96;

d    Summary of Defendant's Revenue: Paragraphs 100-115;

e.   Lost Profits, Revenue: Paragraphs 119-120; 123-124;

f    Lost Profits, Cost of Goods Sold: Paragraphs 125-130;

g    Lost Profits, Operating Expenses: Paragraphs 132-142;

h.   Discounting Lost Profits to Present Value: Paragraphs 147-166; and

i.   Sensitivity Analysis: Paragraph 167.

10.    ~~5.~~In preparing this Expert Report and forming the opinions expressed herein, I have, with the assistance of my firm under my supervision, reviewed and considered to the extent deemed

necessary and appropriate the documents, information and data sources listed in **Exhibit 1** and cited throughout this Expert Report. I have relied upon TocMail for assumptions that relate to causation.

**RELEVANT EXPERIENCE**

11.    ~~6.~~I am a Partner at Yip Associates, a forensic accounting and financial investigations firm with offices in Miami, Fort Lauderdale, Boca Raton, Tampa, New York, and New Jersey.

12.    ~~7.~~I am a Certified Public Accountant ("CPA") licensed by the State of Florida since 1993. Prior to becoming licensed in Florida, I was licensed in 1986 as a CPA in Pennsylvania. I also hold the following professional designations: Certified Fraud Examiner ("CFE"), Master Analyst in Financial Forensics ("MAFF"), Certified Valuation Analyst ("CVA"), Accredited in Business Valuation ("ABV"), Accredited in Business Appraisal Review ("ABAR"), and Certified in Distressed Business Valuation ("CDBV"). My experience for the past 25 years has been in the areas of forensic accounting, economic losses, and business valuation.

13.    ~~8.~~I have over thirty years of professional experience as a CPA, dealing with a wide

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

variety of industries. See **Exhibits 2 and 3**. Specific to this case, I have been involved in matters involving software, coding, and software as a service ("SAAS"). ~~See Exhibits 2 and 3.~~

## SUMMARY OF OPINIONS

14.   ~~9.~~My opinions as summarized below are based on my forensic analysis discussed in my report. I calculated both Defendant's Revenues and Lost Profits for TocMail using accepted methodology.

15.   ~~10.~~I calculated Microsoft's Revenue based on ~~two~~three scenarios.

16.   ~~11.~~First, I estimated revenue for the Office 365 commercial and consumer products based on the information in Microsoft Product Breakdown Reports. I verified the information, as discussed below, by starting with Microsoft global revenue and tracing it down to segment and sub-segment reporting.

17.   ~~12.~~I then compared these revenue amounts to the Microsoft Product Breakdown Reports to validate the amounts on these reports. The amount reported for Office 365 products represented global revenues. Should the trier of fact determine that TocMail is entitled to Defendant's Profits based on all Office 365 sales, this amount represents such sales. I also estimated the U.S. revenues using the ratio of U.S. to global revenue from Microsoft's financial statements.[12]

18.   ~~13.~~Revenues are from a number of product categories that have been identified by Microsoft:[23]

   a.   Office 365 Commercial – Certain commercial plans include ATP, while others do not.

   b.   Office 365 Home & Personal (H&P), Consumer – Since October 2018, Office H&P

---

[12] As mentioned throughout this report, Microsoft provided limited information in discovery. No information was provided for total Office 365 product sales within the U.S. Accordingly, I relied upon the best information available to estimate U.S. revenues from Office 365 product sales.

[23] I have relied upon the information provided by Microsoft. However, I have not been able to verify that the revenue sources provided by Microsoft ~~are complete. For example, Microsoft Office 365 is sold to commercial customers without ATP included, but rather with ATP as a standalone. The sales for these~~include all revenue associated with Office~~365 products was not provided. Similarly, Office 365 H&P did not include ATP prior to October 2018 based on information on Microsoft's website. It is not known if any ATP Standalone licenses were sold to these consumer customers~~ ATP products.

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21.

has included Safe Links in subscriptions.

c. Office Advanced Threat Protection **~~("ATP" or "OATP")~~ ~~Theses~~** These standalone subscriptions, at least after October 2018, appear to be related to Office 365 Commercial subscriptions and ATP includes Safe Links.

d. Microsoft 365 Security Suites – These subscriptions include OATP.

e. Surface with Microsoft 365 – These subscriptions include Safe Links.

f. Outlook.com Premium – These subscriptions include Safe Links starting in 2018.

~~14.~~The second revenue scenario is based on information Microsoft provided for Office 365 products sold with Office Advanced Threat Protection. Based on my analysis, I was not able to validate that ~~these~~ ~~numbers~~amounts include all OATP revenue. At a minimum, they do not include the Office 365 product sales associated with the ATP Standalone revenues.[3]

19. ~~15.~~The Microsoft revenue is summarized below:



~~16.No information was provided past June 30, 2020. Since trial is not anticipated until August 2021, at a minimum revenues for the quarters through December 31, 2020 should be available to update this Expert Report. The calculation of Defendant's Revenue will be updated to reflect any new~~

---

~~[3] Microsoft did not provide pricing for its Office 365/Microsoft 365 products as it indicated it did in its Reponses to Request for Production. If such information had been provided, I would have done additional analysis and could have reached different opinions. I reserve the right to update this Expert Report and the opinions contained herein when such information is available to me.~~

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21.

~~information provided subsequent to the issuance of this Expert Report.~~

20   The third scenario involved calculating OATP revenue based on the monthly paid seats and the revenue per seat. This calculation has been done based on the following pricing assumptions:

a   Average revenue per seat based on standalone OATP Plan 1 revenue and seats provided for each fiscal year in the pivot tables; and

b   Average price per seat for OATP Plan 1 based on prices provided by Microsoft for each fiscal year.

21   The number of seats used in this scenario is based on:

a   U.S. seats provided in the pivot tables; and

b.   Global seats estimated based on charts in Microsoft reports.

22   The minimum revenue attributable to U.S. OATP based on the average price for the Standalone OATP Plan 1 for each of the relevant years as applied to the number of seats (excluding the Standalone OATP) is shown in the following table.



23.   The estimated U.S. OATP revenue based on the average price for fiscal years ended June 30, 2015 through 2020 totals $1,894,375,455, with each fiscal year shown in the table above.

24   I also calculated global OATP revenue based on two different calculations of Plan 1 prices:



Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

25. The range of global revenue for OATP is between ███████ and ███████ for fiscal years ended June 30, 2015 through 2020, with each fiscal year shown above. As discussed in my report, I relied on actual U.S. revenues for Plan 1 OATP seats and the average U.S. price for OATP Plan 1 seats.

26. ~~17.~~Lost Profits to TocMail have been calculated based on ~~the number of~~TocMail's business model, which is based on TocMail capturing a market share equivalent to Microsoft's seats for Office products sold with ATP ~~using TocMail's business model~~. In other words, TocMail will not necessarily have the same

customers as Microsoft, but rather TocMail's market share will consist of the same number of customers.

~~18.~~I have been asked to calculate lost profits for the remaining period of the patent, which runs through May 7, 2035.

27. ~~19.~~Based on these calculations, Lost Profits are summarized as follows:

| | Lost Revenue for ~~Consumer~~ Seats | Lost Revenue for Commercial Seats | Lost Revenue | Cost of Sales Server Related Costs | Gross Profit | To | Lost Profits |
|---|---|---|---|---|---|---|---|
| | | | | | | | $   (2,702,217) |
| | | | | | | | 1,146,498,206 |
| | | | | | | | 1,523,749,843 |
| | | | | | | | 1,538,653,425 |
| | | | | | | | 1,553,723,916 |
| | | | | | | | 1,568,785,609 |
| | | | | | | | 1,582,835,092 |
| | | | | | | | 1,598,074,384 |
| | | | | | | | 1,614,102,156 |
| November - December 2019 | $ | $   - | $   - | $ 6,750 6,900 | $ (6,750 6,900) 2,786 | (1 314 150) | 1,629,216,733 |
| ~~Calendar Years: 2020~~ | 203,314,873 | 892,504,097 722.3 80,431 | 1,195,719,869.14 722. 380,430 84 | 17,450,290 10,430. 460 | 1,178,269,579 711.9 49,071 | 21 | 1,644,472,124 |
| | | | | | | | 1,659,716,076 |
| | | | | | | | 1,674,808,720 |
| | | | | | | | 1,690,239,620 |
| | | | | | | | 1,705,545,966 |
| | | | | | | | 1,720,844,706 |
| | | | | | | | 590,525,010 |
| 2021 | 273,113,127 | 478,175,229 1.01 1,237,04 1 | 1,273,888,467.061 01 1,237,040.94 | 2,987,110 16,673. 270 | 1,848,898,96 994.5 43,771 | 25,149,114 7,164.8 13 | |
| 2022 | 299,328,134 | 1,188,123,498 1.02 1,249,289 | 1,587,451,618.77 1.02 1,249,288.87 | 23,458,544 17,067. 150 | 1,563,093,073 1,004 ,182,138 | 25,339,653 7,279.7 40 | |

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **2023** | ~~403,321,402~~ | ~~1,199,771,768~~1,031,261,537 | ~~1,603,093,169.56~~1,031,261,536.80 | ~~23,927,722~~17,441,161 | ~~1,579,165,448~~1,013,820,376 | ~~25,441,532~~7,439,894 | |
| **2024** | ~~407,354,616~~ | ~~1,211,420,037~~1,041,273,785 | ~~1,618,774,653.17~~1,041,273,784.73 | ~~24,396,903~~17,815,302 | ~~1,594,377,751~~1,023,458,482 | ~~25,592,142~~7,648,170 | |
| **2025** | ~~411,428,162~~ | ~~1,223,068,307~~1,051,286,033 | ~~1,634,496,468.92~~1,051,286,032.66 | ~~24,866,134~~18,223,030 | ~~1,609,630,335~~1,033,063,003 | ~~25,794,343~~7,770,851 | |
| **2026** | ~~415,542,444~~ | ~~1,234,716,577~~1,061,298,281 | ~~1,650,259,020.13~~1,061,298,280.60 | ~~25,382,178~~18,630,887 | ~~1,624,876,843~~1,042,667,393 | ~~25,902,458~~7,941,809 | |
| **2027** | ~~419,697,868~~ | ~~1,246,364,846~~1,071,310,529 | ~~1,666,062,714.16~~1,071,310,528.53 | ~~25,898,271~~19,038,875 | ~~1,640,164,443~~1,052,271,653 | ~~26,062,287~~8,164,136 | |
| **2028** | ~~423,894,847~~ | ~~1,258,013,116~~1,081,322,776 | ~~1,681,907,962.43~~1,081,322,776.46 | ~~26,414,365~~19,447,037 | ~~1,655,493,597~~1,061,875,739 | ~~26,276,864~~8,295,093 | |
| **2029** | ~~428,133,795~~ | ~~1,269,661,385~~1,091,335,024 | ~~1,697,795,180.48~~1,091,335,024.39 | ~~26,930,459~~19,888,785 | ~~1,670,864,721~~1,071,446,239 | ~~26,391,597~~8,477,585 | |

Expert Report of Marcie D. Bour ~~October 1, 2020~~May 21,

| | | | | | | |
|---|---|---|---|---|---|---|
| 2030 | ~~432,415,133~~ | ~~1,281,309,655~~1,101,347,272 | ~~1,713,724,788.02~~1,101,347,272.32 | ~~27,446,604~~20,330,707 | ~~1,686,278,184~~1,081,016,565 | ~~26,561,208~~8,714,910 |
| 2031 | ~~436,739,284~~ | ~~1,292,957,924~~1,111,359,520 | ~~1,729,697,208.95~~1,111,359,520.25 | ~~28,009,560~~20,772,759 | ~~1,701,687,649~~1,090,586,761 | ~~26,788,920~~8,854,702 |
| 2032 | ~~441,106,677~~ | ~~1,304,606,194~~1,121,371,768 | ~~1,745,712,871.38~~1,121,371,768.18 | ~~28,572,567~~21,214,985 | ~~1,717,140,304~~1,100,156,783 | ~~26,910,675~~9,049,505 |
| 2033 | ~~445,517,744~~ | ~~1,316,254,464~~1,131,384,016 | ~~1,761,772,207.74~~1,131,384,016.11 | ~~29,135,574~~21,690,797 | ~~1,732,636,633~~1,109,693,219 | ~~27,090,667~~9,302,841 |
| 2034 | ~~449,972,922~~ | ~~1,327,902,733~~1,141,396,264 | ~~1,777,875,654.77~~1,141,396,264.04 | ~~29,698,632~~22,166,783 | ~~1,748,177,023~~1,119,229,481 | ~~27,332,317~~9,452,063 |
| Jan – May 7, 2035 | ~~158,131,580~~ | ~~466,090,349~~400,627,071 | ~~624,221,928.78~~400,627,071.29 | ~~10,531,490~~7,802,809 | ~~613,690,439~~392,824,262 | ~~23,165,420~~3,364,317 |

<u>28.</u> ~~20.~~Total Lost Profits damages, after calculating the present value of future damages based on a ~~7.5~~8.8% discount rate are:

| Past Damages | | $— |

~~01,180,273~~ 1,279,336,380

| | |
|---|---|
| Present Value of Future Lost Profits | ~~14,412,388,404~~ 8,475,193,925 |
| Total Lost Profits Damages | $ 9,754,530,304 |
| ~~Total Lost Profits Damages~~ | ~~$ 15,303,488,677~~ |

29. TocMail has asked me to provide a sensitivity analysis to illustrate the impact on lost profits to assist the jury in its determination of damages as shown in the following table:

[INTENTIONALLY LEFT BLANK]

[redacted]

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

30    No revenue or seat information for OATP was provided past June 30, 2020. Defendant's counsel has represented that updated information will be provided before trial. I anticipate updating my report to incorporate that information.[4]

31    ~~21.~~Frequently, I calculate prejudgment interest to assist the trier of fact, should it be decided that it is appropriate to award such interest. I have not calculated prejudgment interest at this time.[~~4~~5]

## BACKGROUND

32    ~~22.~~Microsoft provides email services to its Office customers through its Exchange Online service and access to those emails through Outlook.[~~5~~6]

33    ~~23.~~TocMail is the holder of a patent for a time-of-click security service that provides a solution to the threat of IP Cloaking for cloud-based email platform users.[~~6~~7] TocMail solves the problem of email phishing links disguised as popular brands. TocMail's product defeats

these phishing links even when they employ cloaking with a technology that will not need modifications or changes over time.

34.    ~~24.~~Plaintiff has alleged that Microsoft has falsely advertised its ability to protect its

---

[4] Email from Evelyn Cobos to Joshua Martin dated March 26, 2021 regarding updated financial records.

[4] ~~It is not possible to calculate prejudgment interest on Defendant's Profits until a response has been received from Microsoft for expenses, which may offset a portion of revenues. The past lost profits prejudgment interest will be calculated at the same time as the prejudgment interest on Defendant's Profits.~~

[5] It is not possible to calculate prejudgment interest on Defendant's Profits until a response has been received from Microsoft for expenses, which may offset a portion of revenues. The past lost profits prejudgment interest will be calculated at the same time as the prejudgment interest on Defendant's Profits.

[~~5~~6] Microsoft's cloud-based version of Office is included in the Office 365 bundle of products, which was offered for the first time in June 2011. Office 365 bundled Microsoft Office, Microsoft Exchange Online and other cloud-based services. [http://news.microsoft.com/2011/06/28/microsoft-launches-office-365-globally] Starting August 2017, Microsoft 365 includes Office 365 with other products. Microsoft continues to sell Office 365 as a standalone bundle. [Mary Jo Foley for All about Microsoft, May 16, 2018, "What is Microsoft 365? Microsoft's most important subscription bundle, explained," https://www.zdnet.com/article/what-is-microsoft-365-microsofts-most-important- subscription-bundle-explained/.]

[6] ~~United States Patent No. 10,574,628, http://patft.uspto.gov/~~

[7] United States Patent No. 10,574,628, http://patft.uspto.gov/.

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,
cloud- based Office users with its ATP Safe Links from threats such as this.

35    In the absence of Microsoft's false advertising, TocMail contends that companies that were aware of the problem of IP cloaking would not have moved their email security to ATP Safe Links.

36    ~~25.~~Microsoft describes ATP Safe Links as a service that protects users from "links that are redirected to unsafe sites by a forwarding service after the message has been received."[78]

37.   ~~26.~~ATP Safe Links is included in many of the Office 365 and Microsoft 365 subscriptions, as well as other products. For those that do not include ATP, it is available as an add-on.[89]

38.   ~~27.~~As I understand, a cloud-based security scanner has a different Internet address (IP address) than the actual user. Hackers can identify the security scanner based on this different IP address and thereby evade detection.

39    ~~28.~~Hackers use IP cloaking, links that change behavior based on whether the IP address belongs to a security scanner or an email account user. The IP cloaked link can redirect the security scanner to a safe sight and redirects the email user to an unsafe site.

~~29.~~The security scanner clears the content and the email user is redirected to the malicious site. In this way, the link only redirects to an unsafe site when the email has been received and the user clicks on the link.

40    ~~30.~~In 2015, Microsoft began promoting its ATP Safe Links with "new security capabilities in Office 365" claiming to protect against links that only redirect to unsafe sites after the email has been delivered.[910]

---

[78] Office 365 Advanced Threat Protection Product Guide, Microsoft, 2016.
[89] https://docs.microsoft.com/en-us/microsoft-365/security/office-365-security/office-365-atp?view=o365-worldwide.
[910] Exchange Online Advance Threat Protection Product Guide, Microsoft, 2015.

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

41   ~~31.~~Multiple sources documented the use of IP cloaking to evade Microsoft's ATP's Safe Links security.~~10~~11

42   ~~32.~~The Amended Complaint filed November 13, 2020 by TocMail alleges ~~the following counts and damages:a . Count 1:~~ False and Misleading Advertising under 15 U.S.C. § 1125(a)(1)(B)~~:~~. Plaintiff seeks all available remedies including ~~compensatory damages, treble damages, disgorgement of profits, and costs and attorneys' fees; andb . Count II: Contributory False and Misleading Advertising under 15 U.S.C. § 1125(a)(1)(B): compensatory~~ damages, treble damages, disgorgement of profits, and costs and attorneys' fees.

43.   TocMail has three models for the delivery of its product:

a   One model uses Round Cube, an open source email platform;

b.   The second model uses an IMAP proxy that allows email clients to set up within their existing email platform protocols that automatically redirect through the TocMail server (without the need of a login server) so that subscribers can be sent directly to the final URL destination; and

c   The third model uses an SMTP gateway, which will be used when a subscriber wants to continue to use proprietary protocols.

44   TocMail, based on its business model, will continue to be marketed to business users, through the users' IT professionals and consultants.

45.   Businesses will continue to be given a free trial period, at end of which they will be given the option to subscribe using either wire transfers or ACH transfers for monthly

---

~~10~~11 https://emtunc.org/blog/03/2017/bypassing-safe-links-exchange-online-advanced-threat-protection/;
https://www.cryptron.ch/en/security-analysis-of-microsoft-office-365-advanced-threat-protection-atp/;   and
https://rhinosecuritylabs.com/social-engineering/bypassing-email-security-url-scanning/.

Expert Report of Marcie D. Bour ~~October 1, 2020~~May 21, payments.

46. Customer support will process payments as they come in and convert subscriptions from trials to active subscriptions. Technical support is anticipated to be low because customer IT personnel will handle set ups, which is simple. Any system-wide problems or technical server issues would be managed by TocMail's IT professionals.

47. TocMail would use Zip Recruiter for recruiting which would start in November, with new hires immediately to begin training.

48. Free trials would have begun in December 2019 and January 2020, with revenues forecasted to have begun in February 2020.

49. TocMail has informed me that it has estimated that after 30-60 days of active free trials, it would have acquired the equivalent of 50% of Microsoft's OATP users as subscribers in February 2020, but for the alleged false advertising. Subscriptions would have increased in March 2020 to the equivalent of 75% of Microsoft's OATP users and then to the equivalent of 100% of Microsoft's OATP users in April 2020 based on TocMail's estimates. But for Microsoft's false advertising, TocMail contends it would have captured a market share equivalent to Microsoft's seats for Office products sold with ATP. In other words, TocMail will not necessarily have the same customers as Microsoft, but rather TocMail's market share will consist of the same number of customers.

50. The business model takes into consideration that TocMail will be able to process and support the number of seats forecasted, TocMail will offer the only time-of-click cloud based solution to IP cloaking, and that little capital would be required to set up the cloud-based subscription model.

**METHODOLOGY, ANALYSIS AND OPINONS**

**Review of Microsoft Annual Reports**

51. ~~33.~~I started my review with Microsoft's annual reports for fiscal years ending June 30,

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

2016, reviewing the letters for five fiscal years. The annual reports consist of a letter to the shareholders and information, which is also found in the Form 10-K filed with the Securities and Exchange Commission ("SEC").

52.   ~~34.~~Based on this analysis, I have summarized Microsoft's revenues as follows:

| Microsoft Corporation | | | | | |
|---|---|---|---|---|---|
| Select Financial Information | | | | | |
| | | | | | |
| Fiscal Years Ended June 30, | **2016** | **2017** | **2018** | **2019** | **2020** |
| | (Restated) | (Restated) | | | |
| | | | | | |
| Revenue | $ 91,154,000,000 | $ 96,571,000,000 | $ 110,360,000,000 | $ 125,843,000,000 | $ 143,015,000,000 |
| | | | | | |
| Year over Year Growth - Revenue | -3% | 6% | 14% | 14% | 14% |
| | | | | | |
| *Source: Form 10-Ks filed by Microsoft Corporation with the SEC for fiscal years 2016-2020* | | | | | |
| Note: For fiscal year 2018, Microsoft adopted new accounting standards pertaining to revenue recognition and leases. Fiscal years 2016 and 2017 were restated to reflect the adoption of these standards. | | | | | |

53.   ~~35.~~In 2018, Microsoft changed accounting standards for revenue recognition and leases. In the financial statements, it restated 2016 and 2017. The following table shows the difference resulting from these changes in the financial statements for Microsoft:

[INTENTIONALLY LEFT BLANK]

| Microsoft Corporation | | | | |
|---|---|---|---|---|
| Changes in 2016 and 2017 Reported Results Due to Restatement | | | | |
| | | | | |
| | **As Reported** | **Restated** | ***Difference ($)*** | ***Difference (%)*** |
| **Year Ended June 30, 2016** | | | | |
| Revenue | $   85,320,000,000 | $   91,154,000,000 | ***5,834,000,000*** | *7%* |
| **Year Ended June 30, 2017** | | | | |
| Revenue | $   89,950,000,000 | $   96,571,000,000 | ***6,621,000,000*** | *7%* |
| *Source: Form 10-Ks filed by Microsoft Corporation with the SEC, 2016-2018* | | | | |

54   ~~36.~~Microsoft's annual reports, which include the information reported on the Form 10-Ks, also provide reportable segments.

55   ~~37.~~The segment, which includes the Office 365 / Microsoft 365 revenue, is the

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

Productivity and Business Processes segment.

56   ~~38.~~Revenue by segment and the year over year growth rates for revenue are summarized

below:

| Microsoft Corporation | | | | | |
|---|---|---|---|---|---|
| Revenue by Reportable Segment | | | | | |
| Fiscal Years Ended June 30, | **2016** | **2017** | **2018** | **2019** | **2020** |
| | (Restated) | (Restated) | | | |
| Revenue by Segment (In millions US$) | | | | | |
| Productivity and Business Processes | $ 25,792,000,000 | $ 29,870,000,000 | $ 35,865,000,000 | $ 41,160,000,000 | $ 46,398,000,000 |
| Intelligent Cloud | 24,952,000,000 | 27,407,000,000 | 32,219,000,000 | 38,985,000,000 | 48,366,000,000 |
| More Personal Computing | 40,410,000,000 | 39,294,000,000 | 42,276,000,000 | 45,698,000,000 | 48,251,000,000 |
| Total Revenue | $ 91,154,000,000 | $ 96,571,000,000 | $ 110,360,000,000 | $ 125,843,000,000 | $ 143,015,000,000 |
| | | | | | |
| Year over Year Growth Rates -Revenue by Segment | | | | | |
| Productivity and Business Processes | -2% | 16% | 20% | 15% | 13% |
| Intelligent Cloud | 5% | 10% | 18% | 21% | 24% |
| More Personal Computing | -7% | -3% | 8% | 8% | 6% |
| Total Revenue | -3% | 6% | 14% | 14% | 14% |

*Source: Form 10-Ks filed by Microsoft Corporation with the SEC for fiscal years 2016-2020*

57   ~~39.~~While Microsoft revenue has grown at a steady annual rate of 14% for the most recent

three years, the segment revenue has been much more volatile.

58   ~~40.~~The following table shows the difference resulting from the restatements for changes

in accounting standards during 2018 for the reportable segments within the financial

statements for Microsoft:

| Microsoft Corporation | | | | |
|---|---|---|---|---|
| Changes in 2016 and 2017 Reported Segment Results Due to Restatement | | | | |
| | **As Reported** | **Restated** | **Difference ($)** | **Difference (%)** |
| Revenue by Segment for Year Ended June 30, 2016 | | | | |
| Productivity and Business Processes | $ 26,487,000,000 | $ 25,792,000,000 | $ (695,000,000) | -3% |
| Intelligent Cloud | 25,042,000,000 | 24,952,000,000 | (90,000,000) | 0% |
| More Personal Computing | 40,460,000,000 | 40,410,000,000 | (50,000,000) | 0% |
| Corporate and Other | (6,669,000,000) | - | 6,669,000,000 | -100% |
| Total Revenue | $ 85,320,000,000 | $ 91,154,000,000 | $ 5,834,000,000 | 7% |
| | | | | |
| Revenue by Segment for Year Ended June 30, 2017 | | | | |
| Processes | $ 30,444,000,000 | $ 29,870,000,000 | $ (574,000,000) | -2% |
| Intelligent Cloud | 27,440,000,000 | 27,407,000,000 | (33,000,000) | 0% |
| More Personal Computing | 38,773,000,000 | 39,294,000,000 | 521,000,000 | 1% |
| Corporate and Other | (6,707,000,000) | | 6,707,000,000 | -100% |
| Total Revenue | $ 89,950,000,000 | $ 96,571,000,000 | $ 6,621,000,000 | 7% |

*Source: Form 10-Ks filed by Microsoft Corporation with the SEC, 2016-2018*

59   ~~41.~~The segment that includes Office 365 and Microsoft 365 is the Productivity and

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

Business Processes segment. Microsoft breaks out revenue for significant products and

service offerings further as shown below:

| Microsoft Corporation Revenue from External Customers by Significant Product and Services Offerings that Include Office 365 and Microsoft 365 | | | | | |
|---|---|---|---|---|---|
| Fiscal Years Ended June 30, | 2016 | 2017 | 2018 | 2019 | 2020 |
| Microsoft Office system | $ 23,588,000,000 | $ 25,389,000,000 | | | |
| Office products and cloud services | $ 23,868,000,000 | $ 25,573,000,000 | $ 28,316,000,000 | $ 31,769,000,000 | $ 35,316,000,000 |
| *Source: Form 10-Ks filed by Microsoft Corporation with the SEC for fiscal years 2016-2020* | | | | | |
| Note: The grouping of product income was changed in 2018, however, the historical revenues for 2016 and 2017 as restated are shown in the 2018 Form 10-K | | | | | |

**Analysis of Microsoft Records Provided[~~11~~12]**

60.   ~~42.~~I received three types of documents from Microsoft:

a.   Monthly Microsoft's Management Profit and Loss Reports for January 2016 through

December 2013 in PDF format, which includes Microsoft's profits and losses by

business segment (i.e. Productivity and Business Processes segment, Intelligent Cloud

segment, etc.)

b.   Microsoft's monthly Product Breakdown Corporate Reports for each of the months

July 2016 through June ~~2020,[12]~~2020,[13] and annual reports for each of the fiscal years

ended June 30, 2016 through June 30, 2020 in PDF format with a breakdown of

revenue by product, including commercial and consumer Office products, both for

Office and for Office ~~365.[13]~~365.[14]

c.   Excel pivot tables:[~~14~~15]

~~i.~~Assigned Units (Seats) for Office 365 and Microsoft 365 Commercial Products that included

Office ATP for the U.S.;

i.   Adjusted Revenue for Office 365 and Microsoft 365 Commercial Products

that included Office ATP and/or Safe Links in the U.S.;

---

[~~11~~12] Portions of this section contains information provided by Microsoft that is Confidential – for Counsel Only.

[~~12~~13] Monthly reports are missing for September ~~2016,~~2016 and February ~~2018.~~2018.

[~~13~~14] As mentioned previously, Microsoft 365 was launched in August 2017 and includes Office 365. References to Office 365 are intended to include both Office 365 and Microsoft 365.

[14] ~~The dataset that was drawn upon to create this pivot table was not provided.~~

[15] The complete dataset that was drawn upon to create this pivot table was not provided.

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

    ii.   Units for Surface with MS365 Consumer that include Safe Links in the U.S.;

    iii.   License Summary for M365 Consumer Products that include Safe Links in the

        U.S.; and

    iv.   US Adjusted Revenue and License Pivot for Outlook.com.[15]

61    ~~43.~~Notes to the pivot table were provided by Microsoft explaining some of the data and fields.

62    ~~44.~~I first analyzed the Microsoft Product Breakdown Corporate report.

63    ~~45.~~The total revenue reported on these reports was consistent with the total revenue reported on the Form 10-Ks filed with the SEC.



    ~~46.~~As noted above, Microsoft's reported revenues reflect a migration of the Office products to the cloud, with increasing amounts of their Office products revenue from Office 365. ■■■■■■

64.

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,
revenue.

[INTENTIONALLY LEFT BLANK]



**Defendant's Revenue**

65.   ~~48.~~The Lanham Act requires a plaintiff to provide the ~~infringing~~ defendant's ~~sale~~sales. The burden then shifts to a defendant to prove "all elements of cost or deductions claimed."[16]

66.   ~~49.~~I started my analysis based on the information provided in Microsoft's annual reports, which include a letter to the shareholder and the information filed in Microsoft's annual 10-Ks filed with the Securities and Exchange Commission ("SEC").

67.   ~~50.~~Microsoft's annual financial statements as presented in these documents reflect financial results for the company as a whole. They also present financial results for operating segments. The segment that includes Office 365 and Microsoft 365 and the email products is the Productivity and Business Processes segment.

~~51.~~I have been able to identify revenue from the publicly reported information as to Microsoft's Office 365 and Microsoft 365.

68.   ~~52.~~Based on the information Microsoft provided in the Product Breakdown Report, the

---

[16] ~~1115~~15 U.S.C. § 1117(a).

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

Office 365 and Microsoft 365 with related ATP revenue from U.S. operations is:

| Microsoft Corporation | | | | | |
| Revenue from External Customers by Significant Product and Services Offerings that Include Office 365 and Microsoft 365 | | | | | |
| Fiscal Years Ended June 30, | 2016 | 2017 | 2018 | 2019 | 2020 |
| Office products and cloud services | $ 23,868,000,000 | $ 25,573,000,000 | $ 28,316,000,000 | $ 31,769,000,000 | $ 35,316,000,000 |
| *Source: Form 10-Ks filed by Microsoft Corporation with the SEC for fiscal years 2018-2020* | | | | | |

69    ~~53.~~This revenue represents worldwide revenue. The breakdown of Microsoft revenue between the U.S. and other counties is as follows:[17]

| Microsoft Corporation | | | | | |
| Analysis of Revenue by U.S. versus Other Countries | | | | | |
| Fiscal Years Ended June 30, | 2016 | 2017 | 2018 | 2019 | 2020 |
| United States | $ 46,416,000,000 | $ 51,078,000,000 | $ 55,926,000,000 | $ 64,199,000,000 | $ 73,160,000,000 |
| Other Countries | 44,738,000,000 | 45,493,000,000 | 54,434,000,000 | 61,644,000,000 | 69,855,000,000 |
| Total | $ 91,154,000,000 | $ 96,571,000,000 | $ 110,360,000,000 | $ 125,843,000,000 | $ 143,015,000,000 |
| % United States | 50.9% | 52.9% | 50.7% | 51.0% | 51.2% |
| *Source: Form 10-Ks filed by Microsoft Corporation with the SEC for fiscal years 2018-2020* | | | | | |

70.    ~~54.~~In order to estimate the portion of U.S. revenue for Office products and cloud services (the Productivity sub-segment,) I applied the percentage of Microsoft revenue from the U.S. to revenue from the segment, I have estimated that the U.S. revenue for Microsoft Office products and cloud services as shown in the table below.

| Microsoft Corporation | | | | | |
| Estimated U.S. Office products and cloud services | | | | | |
| Fiscal Years Ended June 30, | 2016 | 2017 | 2018 | 2019 | 2020 |
| Office products and cloud services | $ 23,868,000,000 | $ 25,573,000,000 | $ 28,316,000,000 | $ 31,769,000,000 | $ 35,316,000,000 |
| Microsoft % of U S revenue | 50.9% | 52.9% | 50.7% | 51.0% | 51.2% |
| Estimated U S  Office products and cloud services | $ 12,153,685,938 | $ 13,525,982,893 | $ 14,349,407,539 | $ 16,207,004,212 | $ 18,066,066,916 |

71.    ~~55.~~My next step was to compare this estimate to the product segment information provided by Microsoft. I used the detailed financial information in a Product Breakdown Report for each of the fiscal years ending June 30, 2016 through June 30, 2020 for this analysis.

---

[17] The amounts provided in the pivot tables are shown in 000s, however, the underlying data is not rounded. Accordingly, the Estimated U.S. Office products and cloud services revenue is accurate ~~bas~~based on the actual numbers.

Expert Report of Marcie D.
Bour October 1, 2020May 21,

72.    56.The Product Breakdown Reports separated the relevant segment, Productivity and Business Processes, by products. The sub-segment that contained the Office 365 products is "Productivity". The Productivity sub-segment revenue is consistent with the amounts reported for Office products and cloud services on the Form 10-Ks, with the exception of 2016. As previously mentioned in this report, Microsoft restated its 2016 and 2017 financial statements in its 2018 Form 10-K. The 2018 Product Breakdown Report provides the 2017 prior year information restated. No restated Product Breakdown Reports was provided for 2016. Since the 2016 restated product detail revenue has not been provided, the originally reported amounts are used for specific products. In the case of the segment revenue, I used the restated amounts from the 2018 Form 10-K

[INTENTIONALLY LEFT BLANK]

73.    57.I have summarized the revenue for the Microsoft Office products and services, the

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

Productivity sub-segment, and the Productivity and Business Processes segment.



74.   ~~58.~~I reconciled the financial information in the annual Product Breakdown Reports to the public information reported in the Form 10-Ks. The total revenue reported for the Productivity and Business Process segment is consistent with the segment revenue reported in the financial statements in the Form 10-Ks.

[INTENTIONALLY LEFT BLANK]

75   ~~59.~~The Product Breakdown Report shows line items for Office 365 both commercial and consumer, as well as Outlook.com subscriptions. The total revenue from these sources is presented in the following table:



Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,



76    ~~60.~~The revenue presented in the Product Breakdown Reports is for global revenue.

77    ~~61.~~Applying the U.S. percentage based on Microsoft's global revenue, I have estimated

revenue from Office 365 as follows:



78.    ~~62.~~The Product Breakdown Reports do not provide sufficient detail for me to determine

the following:

a.   If Standalone ATP revenue is included in the Office 365 revenues reported on the

Product Breakdown Reports.

b.   Which products are supported by the Standalone ATP seats and revenue for those

products (e.g. the seats and revenue from the sale of Office 365 E-3 plans.)

c.   The breakdown of sales for Office 365 commercial between those sold with ATP and

those sold without ATP.

d.   That the source of revenue for Outlook.com is Premium subscriptions.

e.   Surface products sold with ATP.

f.   Revenue for Microsoft 365 Security Suites.

g.   Sales for Office 365 versus Microsoft 365.

79.    ~~63.~~I do not have sufficient information to identify Office 365 products sold in

conjunction with the ATP Standalone products, should the Court rule that this revenue is

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,
part of Microsoft's profits.

80   ~~64.~~Additionally, Microsoft provided isolated information regarding the seats (licenses) and revenue for products sold with ATP. I have relied upon this information in preparing this report. However, I am unable to verify the information as to its completeness. ~~To illustrate this, on September 30, 2020, I received additional information including revenue and seats for Outlook.com Premium subscriptions. This information was not included in the previous revenue schedule, which purported to be all products that had ATP~~ and it is possible that not all revenue has been included.

81   ~~65.~~Based on the information provided by Microsoft in the Excel pivot tables, revenue from the sale of products which included ATP and/or Safe Links, was:[18]



82.   ~~66.~~When compared to the estimate of revenue based on the Product Breakdown Report, revenue of products with ATP is lower.



83   ~~67.Based on~~As discussed, I have relied upon the information provided~~, there is no way~~

---

[18] Revenue for Surface products is shown as negative for fiscal years ended June 30, 2018, 2019 and 2020. I am not aware of why there would be "refunds" or negative revenue in years where Microsoft continued to sell other iterations of the Surface product.

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

~~to verify that all revenue related to the alleged false advertising has been included in~~

~~the Microsoft pivot table for revenue~~ by Microsoft. If I become aware of additional

revenue or seats that were not included in the information provided, I reserve the right to

update my report.

84.   ~~68.~~The Outlook.com Premium subscriptions are summarized and analyzed below:



85.   ~~69.~~As noted above, there is a significant difference between the revenues reported on the

Product Breakdown Reports and the pivot table. I was not provided with pricing

information as ~~indicated in Microsoft's Reponses to Requests for Production~~for

Outlook.com subscriptions. Based on available information, Outlook.com Premium

should have sold for $49.99 per year, with the exception of a promotion of $19.99 in

February and March 2017.[19] This pricing information is not

consistent with the price calculated based on information Microsoft provided for

Outlook.com Premium subscriptions.

86.   ~~70.~~To assess the reasonableness of the data, absent additional information from

Microsoft, I looked at the number of licenses for the products identified in the revenue

pivot table.

Microsoft Corporation

[19] https://www.theverge.com/2017/2/14/1460991/microsoft-outllok-premium-email-service.

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

units for that subscription that has a user associated with in a given month."[20]

b   MS Sales License:"…a license that associated with the subscription and the frequency with which it shows up on MS Sales is based on the billing event."[21]

91   Because of this reporting, the seats provided do not necessarily represent the number of monthly active users for a given product. Consumer product license units are a mix between annual, quarterly and monthly customers.

**Summary of Defendant's Revenue**

92.   ~~74.~~To summarize, the total sales for Office 365, Microsoft 365 and Outlook.com which could be segregated based on Microsoft's records produced is summarized below:



93   ~~75.~~The total revenue for products that included ATP and/or Safe Links, as identified by Microsoft is:



---

[20] ~~Additionally, on September 30, 2020, Microsoft responded to ToeMail's Fourth Request for Production indicating that it is "currently conducting an investigation to determine if there are any non-privileged, responsive, relevant documents to this request that are reasonably available and kept in the ordinary course of business, for the period of 2015 through 2020, and to determine if any required third-party consents can be obtained, and states that it will supplement this response with a description of any additional non-privileged, non-work product, responsive documents, which it will search and produce." As a result of not receiving the information timely requested, I was unable to complete certain aspects of my analysis. I reserve the right to update this Expert Report and my opinions contained herein when such information is received.~~[20] Ibid, 20:19-21
[21] Ibid, 21:6-10.

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21.

94.   ~~76.~~I have estimated the global sales based for the revenues identified by Microsoft, which include ATP and/or Safe Links based on the relationship of U.S. sales to total sales for Microsoft as previously discussed.

95.   I also calculated a minimum revenue based on the monthly active users of OATP for the fiscal years ended June 30, 2016 through June 30, 2020.

96.   To estimate the revenue per seat charged by Microsoft in each of the year, I used the information from the pivot tables provided by Microsoft.

97.   For consumer products, only licensed users were available. For commercial products, I was able to use Assigned Units.

98.   I also used the following filters within the pivot tables:

   a.   Subscription Type: Paid

   b.   Subscription Status: Excluded Disabled, Abandoned and Deprovisioned

99.   The average revenue per seat for the U.S. OATP Standalone, Advanced Threat Protection Plans 1 and 2 are as follows:[22]



100   I also calculated the average price for Plan 1 based on U.S. prices provided by Microsoft[23]



| | Minimum | Maximum | Average | Outliers Excluded |
|---|---|---|---|---|
| | | | | |

101   The total U.S. OATP seats used to calculate the minimum revenue based on an assumed standalone sale are based on the following:

---

[22] MSFT_TOC00001070
[23] MSFT_TOC00001077_CONFIDENTIAL.

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21.



102.   Based on the average U.S. OATP standalone average monthly revenue, I have calculated

the minimum revenue for the seats as if they had been sold to those customers with the

rate based on the actual revenue.[24]



103.   ████████████████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████████████

██████████████████████████████████

104.   I also calculated the revenue based on the average price for Plan 1 based on the same seats.

However, this amount understates revenue because:

---

[24] Seats for Consumers, Surface and Outlook.com are based on licenses and therefore billing events. Accordingly, the count for monthly-authorized users is not accurate where customers pay annually or quarterly.

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21.

    a. it does not take into consideration OATP Plan 2 sold at higher prices;

    b it does not factor in the revenue associated with multi-period licenses since the data is

        based on billing events and not actual users; and

    c is based only on an average without regard to the actual prices paid.

105 The averages based on actual revenues support this conclusion, but I have shown the

calculation based on average price for comparison purposes.



106. Reports produced during discovery by Microsoft report "Monthly Active Users"

("MAU") for Office ATP on a global basis. ████████████████████████████

████████████████████[25]████████████████████████████████████████

████████████

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,
prices for Plan 1 based on the prices Microsoft provided.



**Lost Profits**

111.   ~~77.~~Lost profits is an accepted methodology for calculating alleged damages to TocMail.

112.   ~~78.~~Lost profits is based on the premise that, absent Microsoft's alleged false advertising, TocMail would have provided time- of -click protection ~~for all~~to the same number of Office 365 users who use ATP services provided by Microsoft. I used a forecast method (also referred to as forecast approach) to calculate lost profits. The forecast method is one of the recognized and accepted methodologies for calculating lost profits.[21][27]

113    ~~79.~~Lost profits, most simply defined, are the lost revenues less the saved or avoided costs related to those revenues.

Revenue

114.   ~~80.~~To measure TocMail's lost profits, I forecasted lost revenue ~~as a basis for revenue using the number of seats for~~based on the TocMail business model.

115.   Microsoft currently dominates the cloud-based time-of click market. But for Microsoft's false advertising, TocMail contends that it would dominate this market.

116.   Revenue is based on TocMail capturing the number of seats equivalent to the commercial users of Microsoft Office products sold with ~~ATP~~OATP as representative of this market

[21][27] Roman L. Weil, et al., Litigation Services Handbook, The Role of the Financial Expert, Sixth Edition, Section 4.5(c).,

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

share. I assumed that during 2020, the number of seats would continue to grow at 2% a month.[28] Revenues are forecasted monthly through December 2020. Starting in calendar year ~~2021~~2021, revenues are forecasted on an annual basis. I assumed that there would be no net growth in seats starting in 2021. In other words, any growth would be offset by attrition.

117   ~~81.~~TocMail's price ~~for consumer subscriptions would be $5 per month and~~ for commercial subscriptions would be $3 per month based on TocMail's business model. Subscription prices are forecasted to increase at 1% per year. Currently, the Livingston Survey released ~~June~~December 2020 forecasts that Consumer Price Index will increase at ~~2~~2.2% annually over the next ten years. The Consumer Price Index has not increased at a rate over 5% since ~~1990.²²~~1990.[29]

118.   ~~82.During November 2019, I have assumed that TocMail would be the subject of~~Based on TocMail's business model, its sales campaign would have started with a press release~~, which~~ that would ~~generate~~have generated interest in the product. TocMail had planned on a November 2019 launch. It would ~~take~~have taken 30-90 days for companies to investigate TocMail and the claims in the initial press release. Additional press, use of free trials and advertising would have been used to jump-start this launch. Revenue is forecasted to begin

at 50% of the projected seats in February 2020, and 75% of projected seats in March 2020. The remaining customers ~~would switch~~are forecasted to begin using TocMail in April

---

[28] The historical compounded monthly growth rate paid commercial seats for the period from February 2019 through June 2020 was 5.5% based on the data provided by Microsoft. [calculated based on seats reported on MSFT_TOC00001067_CONFIDENTIAL] As of September 2019, Microsoft had month over month grown in monthly active OATP users was 10%, year over year growth was 100% and the three year compounded annual growth rate was 179%. [2019-10-08 Third Party Phishing MSFT_TOC00004753_CONFIDENTIAL] While growth was expected to continue, a lower rate was selected to factor in risk.
[~~22~~] ~~https://www.minneapolisfed.org/about-us/monetary-policy/inflation-calculator/consumer-price-index-1913~~
[29] https://www.minneapolisfed.org/about-us/monetary-policy/inflation-calculator/consumer-price-index-1913-. The Livingston Survey for December 2020 reflected an increase in the median ten-year forecast for the CPI to 2.2%.

Expert Report of Marcie D. Bour ~~October 1, 2020~~May 21, 2020.

119 ~~83.~~Lost revenue is summarized as follows:

| | ~~Lost Revenue for Consumer Seats~~ | Lost Revenue for Commercial Seats | Lost Revenue |
|---|---|---|---|
| November - December 2019 | $ ~~-~~ | $ - | $ - |
| Calendar Years: 2020 | ~~303,214,872~~ | ~~892,504,997~~72,380,431 | ~~1,195,719,869~~1,472,380,484 |
| 2021 | ~~395,413,139~~ | ~~1,176,475,229~~1,011,237,041 | ~~1,571,888,367~~1,011,237,... |

Expert Report of Marcie D. Bour ~~October 1, 2020~~May 21,

| | | | |
|---|---|---|---|
| | | | ~~0 4 0 , 94~~ |
| 2022 | ~~399,328,121~~ | ~~1,188,123,498~~1,021,249,289 | ~~1,587,451,618,771~~ 1,021,249,288,87 |
| 2023 | ~~403,321,402~~ | ~~1,199,771,768~~1,031,261,537 | ~~1,603,093,169,561~~ 1,031,261,536,80 |
| 2024 | ~~407,354,616~~ | ~~1,211,420,037~~1,041,273,785 | ~~1,618,774~~ |

Expert Report of Marcie D.
Bour ~~October 1, 2020~~ May 21,

| | | | |
|---|---|---|---|
| | | | 6,53~~,1~~71,041,273,784,73 |
| 2025 | 411,428,162 | ~~1,223,068,307~~ 1,051,286,033 | ~~1,634,496,489,921~~ 1,051,286,032,66 |
| 2026 | 415,542,444 | ~~1,234,716,577~~ 1,061,298,281 | ~~1,650,259,021,131~~ 1,061,298,2 |

Expert Report of Marcie D.
Bour ~~October 1, 2020~~ May 21,

| | | |
|---|---|---|
| | | 280.60 |
| 2027 | ~~419,697,868~~ | ~~1,246,364,846~~ 1,071,310,529 | 1,66062714161,071,310,52853 |
| 2028 | ~~423,894,847~~ | ~~1,258,013,116~~ 1,081,322,776 | 1,6819079624310811322776.46 |
| 2029 | ~~428,133,795~~ | ~~1,269,661,385~~ 1,091,335,024 | 1,697795 |

Expert Report of Marcie D. Bour ~~October 1, 2020~~May 21,

| | | |
|---|---|---|
| | | 1,810,481,091,335,024,439 |
| 2030 | ~~432,415,133~~ | ~~1,281,309,655~~ 1,101,347,272 1,713,747,880,211,013,472,232 |
| 2031 | ~~436,739,284~~ | ~~1,292,957,924~~ 1,111,359,520 1,729,697,208,951,111,359 |

Expert Report of Marcie D.
Bour ~~October 1, 2020~~ May 21,

| Year | | | |
|---|---|---|---|
| | | | 520,25 |
| 2032 | 441,106,677 | ~~1,304,606,194~~ 1,121,371,768 | 1,745,128,71,381,121,371,768,18 |
| 2033 | 445,517,744 | ~~1,316,254,464~~ 1,131,384,016 | 1,761,772,07,741,131,384,016,11 |
| 2034 | 449,972,922 | ~~1,327,902,733~~ 1,141,396,264 | 1,777,875,6 |

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,



| | | |
|---|---|---|
| **Jan - May 7, 2035** | ~~158,131,580~~ | ~~466,090,349~~~~40~~ 0,627,071 |

~~84.~~Cost of Goods Sold

120   TocMail as a product has been developed and patented prior to the start of the damage period  Accordingly, there are no development costs included in cost of goods sold  Cost of goods sold relate to the software subscriptions and consist of Digital Ocean costs for servers and load balancers. By outsourcing to providers such as Digital Ocean, TocMail is able to operate its business as a cloud-based business rather than a bricks and mortar-based business.

121   By outsourcing to providers such as Digital Ocean, TocMail is able to operate its business as a cloud-based business rather than a bricks and mortar-based business. The costs which are shifted as a result of this outsourcing include:

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

    a.  The cost related to servers and equipment including the necessity for redundancy;

    b.  Real estate and related occupancy costs to house the servers and related equipment in a secure facility;

    c.  Insurance and liability costs;

    d  Cybersecurity costs associated with use of the hardware and related operation of the servers;

    e  IT professionals to maintain the servers; and

    f.  Personnel to provide technical support for the servers.

122.  Cost of sales is forecasted based on information from Digital Ocean and the following TocMail assumptions for server costs:[30]

    a.  ~~Login servers: one server will be required for each 1 million consumer users at a monthly~~Servers at a cost ~~in 2019 and 2020 of $480 per server. During the start-up months before revenue, one login server would be online.~~
~~b. Database and E-commerce servers: Three database servers will be required to house TocMail subscriber account information, with one primary and two back-up servers.~~

~~Two E-commerce servers will be required, one primary and one back-up. The monthly cost per server in 2019 and 2020 is based on $480 per server.c. TocMail servers: one server will be required~~of $480 – 1 server for each 10,000 ~~users including both~~commercial ~~and consumer seats at a monthly cost in 2019 and 2020 of $480 per server. During the start-up months, one server would be online. Once trials began, is has been assumed that 200 servers would be necessary for trials.~~seats:

    b  ~~d.~~Load ~~balancers: one~~balancer at a cost of $60 – 1 load balancer ~~will be required~~ for each 1 million ~~users including both~~commercial ~~and consumer~~seats; and

    c  Database servers at a cost ~~in 2019 and 2020 of $10 per load handler. During the start-up month, one load balancer would be online. Once trials began, is has been assumed that five load balancers would be necessary for trials~~of $480 – 5

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

servers to handle redundancy of seat license information (3) and e-commerce servers,

(2) should they become necessary for the addition of consumer accounts.

123. TocMail has investigated Digital Ocean's captivity and Digital Ocean is expected to be able to accommodate the load based of up to 50 million seats per month.[31] Should the onboarding of new seats exceed Digital Ocean's current capacity at particular time, it is my understanding that TocMail has made alternative arrangements with Linode and

[30]
https://www.digitalocean.com/pricing?utm_campaign=amer_brand_kw_en_cpc&utm_adgroup=digitalocean_pricin
g_exact&_keyword=digitalocean%20pricing&_device=c&_adposition=&utm_content=conversion&utm_medium=c
pc&utm_source=google&gclid=EAIaIQobChMIvfvSo4Oh8AIVAeOzCh3TVAlkEAAYASAAEgKPpvD_BwE#loa
d-balancers

Amazon Web Services as back-up servers to handle overflow. Once Digital Ocean has adjusted its capacity, TocMail would transfer the overflow from the alternate servers back to Digital Ocean.

124   ~~85.~~The increase in the cost of servers has been forecasted to be ~~2~~2.2% annually based on the current expectations in the increase of the Consumer Price Index.[~~23~~][32]

[31] I used the number of monthly active users of $46.9 million [2019-10-08 Third Party Phishing MSFT_TOC00004753_CONFIDENTIAL]
for the high end of the range for purposes of this inquiry
[~~23~~] ~~Livingston Survey, June 2020.~~
[32] Livingston Survey, December 2020.

Expert Report of Marcie D. Bour ~~October 1, 2020~~May 21,

**[INTENTIONALLY LEFT BLANK]**

125. ~~86.~~Cost of Goods Sold, which includes the server costs, and Gross Profit are forecasted as follows:

| | Lost Revenue | Cost of Sales - Server Related Costs | Gross Profit |
|---|---|---|---|
| November - December 2019 | $ - | $ ~~6,750~~6,900 | $ ~~(6,750)~~(6,900) |
| Calendar Years: 2020 | ~~1,195,719,869.14~~1 22,380,430.84 | ~~17,450,290~~10,43 0,460 | ~~1,178,269,579~~71 1,949,971 |
| 2021 | ~~1,571,888,367.60~~1 ,011,237,040.94 | ~~22,989,410~~16,69 3,270 | ~~1,548,898,957~~99 4,543,771 |
| 2022 | ~~1,587,451,618.77~~1 ,021,249,288.87 | ~~23,458,541~~17,06 7,150 | ~~1,563,993,078~~1, 004,182,138 |
| 2023 | ~~1,603,093,169.56~~1 ,031,261,536.80 | ~~23,927,722~~17,44 1,161 | ~~1,579,165,448~~1, 013,820,376 |
| 2024 | ~~1,618,774,653.17~~1 ,041,273,784.73 | ~~24,396,903~~17,81 5,302 | ~~1,594,377,751~~1, 023,458,482 |
| 2025 | ~~1,634,496,468.92~~1 ,051,286,032.66 | ~~24,866,134~~18,22 3,030 | ~~1,609,630,335~~1, 033,063,003 |
| 2026 | ~~1,650,259,020.13~~1 ,061,298,280.60 | ~~25,382,178~~18,63 0,887 | ~~1,624,876,843~~1, 042,667,393 |
| 2027 | ~~1,666,062,714.16~~1 ,071,310,528.53 | ~~25,898,271~~19,03 8,875 | ~~1,640,164,443~~1, 052,271,653 |
| 2028 | ~~1,681,907,962.43~~1 ,081,322,776.46 | ~~26,414,365~~19,44 7,037 | ~~1,655,493,597~~1, 061,875,739 |
| 2029 | ~~1,697,795,180.48~~1 ,091,335,024.39 | ~~26,930,459~~19,88 8,785 | ~~1,670,864,721~~1, 071,446,239 |
| 2030 | ~~1,713,724,788.02~~1 ,101,347,272.32 | ~~27,446,604~~20,33 0,707 | ~~1,686,278,184~~1, 081,016,565 |
| 2031 | ~~1,729,697,208.95~~1 ,111,359,520.25 | ~~28,009,560~~20,77 2,759 | ~~1,701,687,649~~1, 090,586,761 |
| 2032 | ~~1,745,712,871.38~~1 ,121,371,768.18 | ~~28,572,567~~21,21 4,985 | ~~1,717,140,304~~1, 100,156,783 |
| 2033 | ~~1,761,772,207.74~~1 ,131,384,016.11 | ~~29,135,574~~21,69 0,797 | ~~1,732,636,633~~1, 109,693,219 |
| 2034 | ~~1,777,875,654.77~~1 ,141,396,264.04 | ~~29,698,632~~22,16 6,783 | ~~1,748,177,023~~1, 119,229,481 |
| Jan - May 7, 2035 | ~~624,221,928.78~~40 0,627,071.29 | ~~10,531,190~~7,802 ,809 | ~~613,690,439~~392, 824,262 |

~~87.The expenses were calculated based on the following assumptions:~~ Operating Expense

126 ~~a.~~Compensation is based on the forecasted number of employees at salaries to attract quality employees~~,~~.

a ~~i.~~Customer support: Based on an average of one customer (representing an average of 100 seats) out of 1,000 will need support daily, the number of required personnel to handle 32 inquiries each day was forecasted. Additionally, during the first three

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

months, eight additional customer support personnel were added to assist with the onboarding of subscribers. The annual salary for customer support personnel started at $50,000.

b. ~~ii.~~Customer support supervisor: One customer support supervisor is necessary to manage a customer support team of 20. It is not forecasted that the customer support staff will grow past 20 during the lost profits period. The customer support supervisor starts at $100,000.

c. ~~iii.~~In-house IT personnel: The in-house IT personnel will be responsible for handling server issues and any other complex technical matters. They will support the Digital Ocean server technical support should there be a requirement for such support. The in- house IT personnel will work eight-hour shifts. Four people have been forecasted for this position, with one back up / floating person. This is based on 4.2 FTE (Full-Time Employees) to work 40 hours weeks and provide 24/7 coverage. The in-house IT personnel will earn salaries of $150,000 each.

d. ~~iv.~~Chief Executive Officer: This position is forecasted to have an annual salary starting at $1 million.

e. ~~v.~~Executive Assistant: The assistant to the CEO is forecasted at an annual salary of $60,000.

f. ~~vi.~~In-house accountant: The in-house accountant will hand reconciling payments to subscription records, paying monthly bills, preparing quarterly payroll returns and other recordkeeping tasks. The in-house accountant is forecasted to start at an annual salary of $75,000.

g. ~~vii.~~Payroll related expenses including employer share of payroll taxes, state unemployment, federal unemployment, workers' compensation insurance, paid time

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

off, health insurance benefits, and retirement benefits are forecasted at 40% of salary. This forecast is based on Bureau of Labor Statistics data. Companies with fewer employees typically have lower payroll related costs. The Service companies with 1 to 49 employees paid payroll related expenses of an average of 33% of base compensation. Based on my analysis of the components of benefits paid, the low is approximately 24% and the high is 46%. The social security tax of 6.2% is only paid on the first $132,900 of wages in 2019 and $137,700 in 2020. As a result of the high level of compensation of the CEO, the benefits available to all employees are actually higher than the flat rate calculated on total salaries. Based on my analysis 40% is a reasonable estimate to cover all payroll related expenses.

127.   Salaries were initially estimated based on discussions with Mr. Wood and my experience of working with hundreds of businesses over the years. Specifically, I have recent knowledge of salaries paid for accounting positions and administrative positions. I have researched CEO positions at companies for past engagements, so I have knowledge of the range of salaries for this position. I also have general knowledge of the compensation of IT personnel from past cases. To further support my conclusions, I researched the current salaries for the following positions, with a summary of my findings shown below:

[INTENTIONALLY LEFT BLANK]

| Position | Salary Used | Low | Highest Average (Median) | High | Comments |
|---|---|---|---|---|---|
| Customer Support Specialist | $ 50,000.00 | $ 18,991.00 | $ 45,548.00 | $ 62,000.00 | Based on payscales from www.zippia.com, www.glassdoor.com, www.payscale.com and www.ziprecruiter.com |
| Customer Support Supervisor | 100,000.00 | $ 25,163.00 | $ 98,000.00 | $ 139,000.00 | Based on payscales from www.zippia.com, www.glassdoor.com, www.payscale.com and www.ziprecruiter.com |

Expert Report of Marcie D.
Bour May 21, 2021

| | | | | | |
|---|---|---|---|---|---|
| IT Professional | 150,000.00 | $ 37,032.00 | $ 97,000.00 | $ 144,000.00 | Based on payscales from www.zippia.com, www.glassdoor.com, www.payscale.com and www.ziprecruiter.com |
| CEO | 1,000,000.00 | $ 20,415.00 | $ 190,000.00 | $ 470,000.00 | Based on payscales from www.zippia.com, www.glassdoor.com, www.payscale.com and www.ziprecruiter.com |
| Executive Assistant | 60,000.00 | $ 19,940.00 | $ 61,000.00 | $ 90,000.00 | Based on payscales from www.zippia.com, www.glassdoor.com, www.payscale.com and www.ziprecruiter.com |
| In House Accountant | 75,000.00 | $ 28,486.00 | $ 54,000.00 | $ 74,000.00 | Based on payscales from www.zippia.com, www.glassdoor.com, www.payscale.com and www.ziprecruiter.com |

128   The major account sales representative positions were estimated at an annual salary of $150,000. Searches for account representatives on the three websites used for other positions indicated average salaries of $50,000 to $60,000. Zip Recruiter had the highest top salary of $112,000 for the account representative position.[33] Based on my discussion with TocMail, I have factored in a salary with bonus of $150,000 even though it exceeds the high salary for the position.

129.   I also researched chief executive officer compensation for four publicly traded companies based on the filings with the Securities and Exchange Commission that disclose annual salaries and bonuses. I have summarized non-equity compensation to chief executive officers:

| Chief Executive Office Compensation | | | | | |
|---|---|---|---|---|---|
| | | 2019 Base Salary | 2019 Bonus | Total Compensation | Source |
| ProofPoint, Inc. | PFPT | 535,000.00 | 620,939.00 | 1,155,939.00 | Schedule 14A 4/24/2020 |
| Mimecast, Limited | MIME | 370,000.00 | 364,080.00 | 734,080.00 | Schedule 14A 7/24/2020 |
| Cyren, Inc. | CYRN | 365,000.00 | 225,000.00 | 590,000.00 | Schedule 14A 6/12/2020 Note: CEO left, annual salary with target bonus |
| ZIX Corporation | ZIXI | 400,000.00 | - | 400,000.00 | Schedule 14A 4/24/2020 |
| Exclusive of Stock Awards | | | | | |
| Source: EDGAR database at sec.gov | | | | | |

[33] https://www.ziprecruiter.com/Salaries/Account-Representative-Sales-Salary.

Expert Report of Marcie D.
Bour May 21, 2021

130   ~~b.~~ Oher expenses have been forecasted as follows:

| Administrative Expenses | Source | Annual Costs (unless noted otherwise) |
|---|---|---|
| Annual Increase | Livingston Survey | |
| Accounting Fees | Personal knowledge | $ 60,000 |
| Legal Fees (Patent Defense) | Estimated with TocMail | $ 500,000 |
| ~~Annual Merchant Fees per new consumer customer~~ | | ~~$ 2.70~~ |
| ~~E-commerce site charge per new consumer customer~~ | | ~~$ 0.045~~ |
| Marketing and Sales (PR firm, trade shows, etc.) | TocMail budget with verification | $ 2,200,000 |
| Major Account Sales Representatives (2) ~~Salaies~~ Salaries | Salary Surveys | $ 300,000 |
| Payroll Load as % of Salary (taxes, benefits, costs. | BLS | 40% |
| Computer Set up for each Employee (every 3 years) | TocMail budget with verification | $ 2,000 |
| TocMail Server | TocMail, High Velocity | $ ~~250~~ 3,000 |
| Telephone and Internet Connectivity - Office | TocMail budget with verification | $ 6,000 |
| Cell Phones (CEO, Sales Reps, Techs, Supervisor, accountant) | $100 per month, personal knowledge | $ ~~18,000~~ 21,600 |
| Internet Connectivity for ~~Techs~~ Customer Service and Sales Reps | $100 per month, personal knowledge | $ ~~14,400~~ 20,400 |
| Rent and Utilities | $50 SQ Ft * 1200 sq ft (loop.net) | $ 60,000 |
| Office Supplies and Maintenance (administrative offices) | $1,000 per month, personal knowledge | $ 12,000 |
| Set Up Expenses for Office (2019 only) | Personal knowledge | $ 50,000 |
| Licenses | Estimated for business license | $ 500 |
| Recruiting Expenses -ongoing expense | $500 per month, verified Zip Recruiter | $ 6,000 |
| Insurance | TocMail | $ 250,000 |

131.   ~~88.~~ Not shown in the table above is additional online recruiting expenses of $1,000 per employee in the first two months. Based on Mr. Wood's past searches using Zip Recruiter, he estimated the recruiting costs per employee to be $1,000. My online inquiry as to the cost of Zip Recruiter indicated that the monthly cost is $249 to $375 depending upon the number of positions.[34] At $339 per month, the annual cost would be below the $1,000 per

employee budgeted for the initial hiring and the $500 per month on an ongoing basis budgeted by TocMail.

132   I have further supported the TocMail advertising budget of over $2 million annually

---

[34] ZipRecruiter does not list the costs on its website. https://fitsmallbusiness.com/what-is-ziprecruiter-features-pricing/#:~:text=ZipRecruiter%20Cost,many%20job%20slots%20you%20need and https://quickbooks.intuit.com/r/hr-and-management/10-best-job-sites-small-businesses-looking-hire/ list the cost per month for posting positions.

reflected above by verifying and investigating costs as follows:

a   Trade shows: The annual budget for trade shows is $500,000, which include the actual floor space at the show, the booth, staffing, accommodations and appropriate promotional materials. Based on four shows a year, each show has a budget of $125,000. The RSA Conference, the cybersecurity industry's largest conference, had floor space priced for the 2020 conference at $140 per square foot.[35] For a 10' x 20' floor space, the cost would have been $28,000, which would have included 20 Expo staff badges. On average, floor space accounts for about one third of a trade show budget.[36] Based on this baseline, TocMail's budget of $125,000 for each trade show is reasonable to cover expected costs.

b   Digital advertising and content: TocMail's budget for digital content is $100,000 per month. This is expected to cover items such as AdWords and banners. While many companies are spending over 50% of their overall marketing budget on digital ads, TocMail does not expect to blanket social media, but rather approach its digital ads in a more targeted manner to reach commercial customers. Based on the annual budget, digital content is expected to be 55% of TocMail's advertising and marketing budget.

c.   Public relations: TocMail expects to retain a public relations firm to assist it with its content and placement, at a budget of $500,000 annually, or approximately $40,000

per month. During 2020, the first year, the budget was $800,000 to allow for the development and implementation of a strategic marketing plan.

133   The advertising and marketing budget is forecasted to increase based on inflation annually. Due to the nature of the product, TocMail does not expect to grow its marketing budget, but to maintain it for consistent exposure of the product and brand. The advertising and

---

[35] RSA Conference 2020 Exhibit Space Brochure
[36] *Center for Exhibition Industry Research, 2017 How the Exhibit Dollar is Spent,* downloaded from store.ceir.org.

Expert Report of Marcie D.
Bour May 21, 2021

budget does not include expenses for the two sales account representatives.

134. To support my knowledge of the real estate market and occupancy costs for TocMail, I searched loopnet.com for available space in the Miami, Florida area. The following are a sampling of the price per square foot of office space available in Downtown Miami and Brickell areas:[37]

a. 201 S Biscayne Boulevard: $46-51 per square foot;

b. 100 SE 2nd Street: $40-44 per square foot;

c. 100 S. Biscayne Boulevard: $23-55 per square foot;

d. 44 W Flagler Street: $32-36 per square foot; and

e. 848 Brickell Avenue: $40-$42 per square foot

135. Realizing that not all listings disclose whether the lease is gross or net online, I looked to other sources for the average rent per square foot. Commericalcafe.com reported that in 2019 the average asking rent was $44.48 per square foot for Class A space. The lost profits model uses $50 per square foot based on 1,200 square feet of office space for an initial total of $60,000

136. To set up the office, TocMail has a budget of $50,000 for furniture and décor for the office. Furniture would be required for the CEO, the accountant, the executive assistant, a floating office for the IT staff and a conference room. Based on my knowledge of various businesses that have furnished their offices, this is reasonable to cover furnishings and décor for a 1,200 square foot office.

137. ~~89.~~Based on the total expenses, lost profit has be[en] as follows:



| | Gross Profit | Total Expenses | Lost Profits |
|---|---|---|---|
| | | | $ ~~(2,793,317)~~1,314,150) |
| | | | ~~1,146,198,206~~ |
| | | | ~~1,523,749,843~~ |
| | | | ~~1,538,653,425~~ |
| | | | ~~1,553,723,016~~ |
| | | | ~~1,568,785,609~~ |
| | | | ~~1,583,835,992~~ |
| | | | ~~1,598,974,384~~ |
| | | | ~~1,614,102,156~~ |
| | | | ~~1,629,216,733~~ |
| November - December 2019 | $ ~~(6,750)~~6,900 | $ ~~2,786,567~~1,307,250 | ~~1,644,473,124~~ |
| | | | ~~1,659,716,976~~ |
| | | | ~~1,674,808,720~~ |
| | | | ~~1,690,229,629~~ |

Expert Report of Marcie D.
Bour May 21, 2021

| Calendar Years: 2020 | 1,178,269,57971,949,971 | 32,071,3737,270,500 |
|---|---|---|
| 2021 | 1,548,898,95799 4,543,771 | 25,149,1147,164,813 |
| 2022 | 1,563,993,0781,004,182,138 | 25,339,6537,279,740 |
| 2023 | 1,579,165,4481,013,820,376 | 25,441,5327,439,894 |
| 2024 | 1,594,377,7511,023,458,482 | 25,592,1427,648,170 |
| 2025 | 1,609,630,3351,033,063,003 | 25,794,3437,770,851 |
| 2026 | 1,624,876,8431,042,667,393 | 25,902,4587,941,809 |
| 2027 | 1,640,164,4431,052,271,653 | 26,062,2878,164,136 |
| 2028 | 1,655,493,5971,061,875,739 | 26,276,8648,295,093 |
| 2029 | 1,670,864,7211,071,446,239 | 26,391,5978,477,585 |
| 2030 | 1,686,278,1841,081,016,565 | 26,561,2088,714,910 |
| 2031 | 1,701,687,6491,090,586,761 | 26,788,9208,854,702 |
| 2032 | 1,717,140,3041,100,156,783 | 26,910,6759,049,505 |
| 2033 | 1,732,636,6331,109,693,219 | 27,090,6679,302,841 |
| 2034 | 1,748,177,0231,119,229,481 | 27,332,3179,452,063 |
| Jan - May 7, 2035 | 613,690,439392,824,262 | 23,165,4203,364,317 |

(See Exhibit 4 for a schedule of the lost profits calculation.)

## Discounting Lost Profits to Present Value

138. 90. The next step in the lost profits process is to discount future lost profits to present value. In order to do that, it is necessary to determine a discount rate.

139. 91. To calculate the present value of future damages, I used the formula for the present value factors of $1 \div (1 + rate)^{nperiods}$.

140. 92. In selecting a rate, there are two main elements to consider: a rate of return on the time value of money and any increase to that rate for risk associated the cash flow.

141. 93. I started by researching current rates. The rate, also referred to as a discount rate, was selected after thoughtful analysis of the current market rates, Microsoft's debt rate and weighted average cost of capital, and economic forecasts.

142. The 20-year Federal constant maturities of 1.2% was the starting point for my analysis as of October 1, 2020. The rate has increased to 2.27% as of May18, 2021 due to changes in

Expert Report of Marcie D. Bour May 21, 2021

the economy over the past six months.[38] This is relevant as the damage period is approximately 15 years, making the 20-year rate the closest in time horizon to the damage period.[39]

143  94.The Livingston Survey consensus forecast for 10-year growth had increased to 3.0% from 2.75% as of December 2020 from June 2020 and the forecasted increase in the CPI had increased to 2.7% from 2.19% for the same period.[40] As to be expected, the other rates that I considered have also increased. I have summarized the rates considerconsidered in the table below, updating them to May 2021 where possible:

[INTENTIONALLY LEFT BLANK]

| | | Date | Average | High | | |
|---|---|---|---|---|---|---|
| **Livingston Survey (Survey of 19 Economists)** | | | | | | |
| Forecasted 10 Yr Real GDP | June 2020 | 2 200% | 2 750% | Dec 2020 | 2.210% | 3 000% | https://www.philadelphiafed.org/-/media/frbp/assets/surveys-and-data/livingston-survey/2020/livdec20.pdf |
| Forecasted 10 Yr Consumer Price Index | June 2020 | 2 000% | 2 600% | Dec 2020 | 2.190% | 2.700% | https://www.philadelphiafed.org/-/media/frbp/assets/surveys-and-data/livingston-survey/2020/livdec20.pdf |
| | | 4 200% | 5 350% | | 4 400% | 5 700% | |
| **H.15 - Federal Reserve** | | Rate | | | Rate | | |
| 20 year Treasury Constant Maturities (Risk Free Rate) | 6/28/2020 | 1 200% | | 5/17/2021 | 2.270% | | H 15 The Fed Selected Interest Rates (Daily) |
| Inflation Indexed 20 Year Constant Maturities | 6/28/2020 | -0 550% | | 5/17/2021 | -0.270% | | H 15 The Fed Selected Interest Rates (Daily) |
| **FRED (Federal Reserve St. Louis)** | | | | | | | |
| Moody's Seasoned Aaa Corporate Bond Yield | 8/1/2020 | 2 250% | | 5/3/2021 | 2.900% | | https://fred.stlouisfed.org/series/aAA |
| Moody's Seasoned Baa Corporate Bond Yield | 9/28/2020 | 3 430% | | 5/3/2021 | 3 600% | | https://fred.stlouisfed.org/series/BAA |
| 20-Year High Quality Market (HQM) Corporate Bond Spot Rate | 8/1/2020 | 2 840% | | 4/15/2021 | 3.510% | | https://fred.stlouisfed.org/series/HQMCB20YR |
| 30-Year High Quality Market (HQM) Corporate Bond Spot Rate | 8/1/2020 | 2 970% | | 4/15/2021 | 3 630% | | https://fred.stlouisfed.org/series/HQMCB30YR |
| Florida Current Judgment Interest Rates | 10/1/2020 | 5 370% | | 4/1/2021 | 4.310% | | |

[38] https://www.federalreserve.gov/releases/h15/.

[39] I noted that the ten-year Treasury constant maturity rate is 0.67%. This is consistent that the longer the holding period, usually the higher the rate  The 30-year Treasury constant maturity rate is 1 42%.

[40] https://www.philadelphiafed.org/-/media/frbp/assets/surveys-and-data/livingston-survey/2020/livdec20.pdf.

Expert Report of Marcie D.
Bour May 21, 2021

**Microsoft Corporation**

| Weighted Average Cost of Capital | Date | Low | Average | High | Change between Dates | Source | |
|---|---|---|---|---|---|---|---|
| Weighted Average Cost of Capital | 9/29/2020 | 5.52% | | | 4/26/2021 | 6.08% | 2.0hat%20investment. |
| 2020 Issuance of $10 billion of Debt - low | 6/30/2020 | 2.53% | | | 6/30/2020 | 2.53% | https://www.sec.gov/edgar/browse/?CIK=789019&owner=exclude |
| 2020 Issuance of $10 bill on of Debt - high | 6/30/2020 | 2.68% | | | 6/30/2020 | 2.68% | https://www.sec.gov/edgar/browse/?CIK=789019&owner=exclude |

95. ~~The risk free rate for an investment over a twenty year period is 1.2% as of the date of this Expert Report. This is relevant as the damage period is approximately 15 years, making the 20 year rate the closest in time horizon to the damage period.[34]~~

144. ~~96.~~ Corporate bonds rates are all under ~~3~~4%. Bonds have a higher level of risk than U.S. Treasury obligations. Bonds have less risk associated with them than equity because of the rights afforded to creditors over equity holders. Microsoft's own debt is lower than the 20-year High Quality Market Corporate Bond Spot Rate, ~~indicting~~indicating Microsoft debt has lower risk than the pool of corporate bonds rated AAA, AA or A.

145. ~~97.~~ I also considered Microsoft's weighted average cost of capital ("WACC") ~~at 5.52%,~~ as an indicator of the overall weighted risk for both debt holders and equity holders of this specific company.

146. The following table sets forth the WACC rates for Microsoft as of September 2020 and May 2021. Different inputs into the weighted average cost of capital equation will provide different calculations of WACC.[41]

---

[34] ~~I noted that the ten year Treasury constant maturity rate is 0.67%. This is consistent that the longer the holding period, usually the higher the rate. The 30 year Treasury constant maturity rate is 1.42%.~~

[41] The calculation of WACC includes factors such as beta, total debt, effective interest rate (cost of debt), and effective tax rate. Depending upon the methodology used to calculate each component, the resulting WACC can vary. One such -example is whether a 12-month Beta or a 60 month Beta is used. Another is the number of ways to calculate the effective rate of interest including a blended rate based on a five year average; using interest expenses divvied by

Expert Report of Marcie D.
Bour May 21, 2021

98.The rates fall into three groups, economic indicators, debt rates and equity rates.

99.The economic indicators show that in order to keep up with growth and inflation, the rate is approximately 5%. The combination of the forecasted GDP and CPI rates when combined are close to the judgment interest rate in the State of Florida.

147   100.The debt rates range from 2.3% to 3%, with Microsoft's own debt falling toward the middle of the range at with Microsoft's current rates on debt of 2.5% to 2.7%.

148   101.The equity rate I considered was Microsoft's weighted average cost of capital at 5.52%.Based on the updated economic information, I have started again with the Microsoft WACC as a baseline proxy to capture the market factors, which include the economy, as well as industry factors and expectations.

149.   102.In selecting a discount rate, I took into consideration that there is some risk, although minimal, in Microsoft continuing to sell and support its Office 365 and Microsoft 365 products. Since the lost profits are based on Microsoft's continued sale of these products, it is relevant to look at Microsoft's risk as incorporated into its debt rate and its WACC as a starting point for determining the discount rate.

the average of the beginning and the end of the year debt; the most recent coupon rate on a bond issuance or a imputed rate based on an implied credit rating. Finbox.com provides a range of WACC with a low, average and high WACC to take into account that there is a range of assumptions. There is no absolute rule as the correct variables to use in a WACC model, so a range of WACC for any company is reasonable.

150.   103.These rates incorporate both the market's expectation for future economic conditions as well as the risk associated with Microsoft itself.

104.Based on this alone, the rate would be 5.5%.
151   As discussed, depending upon the assumptions used in the WACC, the rates can vary. I have selected 6.8%, the average WACC estimated by FinBox.com as a starting point.

Expert Report of Marcie D.
Bour May 21, 2021

152.   105. Because Microsoft's WACC was only the starting point, I also took into consideration the risk associated with the operations of TocMail. Risk in a lost profits calculation can be factored into forecasted revenue and expenses, or it can be factored into the discount rate.

a.   Economic risk: The WACC takes into consideration the market risk associated with economic factors affecting TocMail and the industry.

b.   Business risk: TocMail will present evidence demonstrating that it expects to capture a market share equivalent to the number of paid U.S. OATP seats licensed by Microsoft. The industry for cybersecurity as it relates to the TocMail product is not expected to be volatile. The assumption that customer seats will remain steady state, with the number of customers leaving equaling the number of new customers, is factored into the cash flow analysis.

c   Operating costs: The business model for TocMail is heavily based on outsourcing, relying on a third party for its server requirements that are scalable. These make up large portion of TocMail's total costs. The other costs are mostly variable, so there is a low level associated with operating costs.

d.   Financial risks: TocMail does not anticipate needing debt to cover its operating costs, so this is a low risk factor.

e   Asset risks: TocMail will not own assets, but instead outsource its server and technological assets, mitigating asset risk.

f   Product risks: While TocMail does not have a diversified product mix, it offers the only cloud-based time-of-click solution to IP cloaking. Should the trier of fact rule in TocMail's favor, it would remove barriers to entry for TocMail to market itself as the only cloud-based time-of-click solution to IP cloaking

g.   Market risks: TocMail is cloud-based, so it does not have geographic limitations. The

Expert Report of Marcie D. Bour May 21, 2021

damage model is based only on U.S. sales. This risk is considered to be consistent with the industry.

h. Technological Risks: TocMail does not expect the technology that is the basis for the patent to change during the life of the patent. TocMail has mitigated its risk of technological investment related to delivering its product by outsourcing. The risk is considered to be lower than the industry.

i. Regulatory Risks: There are no known regulatory risks.

j. Legal Risks: TocMail has budgeted funds to defend its patent. Liability risk is expected to be mitigated by insurance. TocMail will store minimal customer information on a secure server and does not anticipate any product liability.

153. ~~106.~~In this case, risk has been factored into the TocMail forecasted revenue stream in assuming no net growth in licensed seats. Revenue is based on Microsoft seats as an indicator of the number of seats TocMail expects to capture. Microsoft has historically reported steady growth in both the number of Office 365 seats and the number of users of ATP has steadily grown over the past five years. By projecting no net growth, I have factored a level of risk into the revenue stream. To add this factor to the discount rate would be double counting the risk.

154 ~~107.~~Expenses have increased based on forecasted CPI increases by the Federal Reserve. There is a risk that these forecasts may not be reflective of actual inflation in the future. I have looked to the WACC and the debt rates as an indication of how the market perceive future inflation. These rates incorporate the market's expectation of future economic conditions and do not indicate that the Federal Reserve's forecast is any different than the market expectations.

~~108.I started with Microsoft's WACC rate of 5.5% as a basis for the discount rate. Taking into consideration that the Office 365 / Microsoft 365 and related products using ATP are only a~~

Expert Report of Marcie D.
Bour May 21, 2021

~~portion of Microsoft's product offering, I have increased the rate to 7.5% as a reasonable estimate of the additional risk because of the diversification of Microsoft as a whole.~~

155. As before, based on my assessment of risk, while lower for some factors, overall, I have added 2.0 points the Microsoft WACC to arrive at an a discount rate of 8.8%. This adjustment of approximately 30% to the base rate was based on my knowledge of discount rates, my experience with a wide variety of companies, and intended to account for additional risks associated with the operations of TocMail. I have used a discount rate of 8.8% in calculating the present value of future lost profits.

156. To test the reasonableness of this discount rate, I compared it to the WACC rates for ProofPoint, Inc. (ticker: PFPT) and Mimecast Ltd. (ticker: MIME), two public companies in the cybersecurity space. I used TagniFi, a capital markets search engine, to collect and analyze data from publicly traded cybersecurity companies in my process of selecting these two companies. The WACC for the two companies was as follows:

| Weighted Average Cost of Capital | Date | Low | Average | High | Source |
|---|---|---|---|---|---|
| PFPT | 5/19/2021 | 6.50% | 7.20% | 7.80% | https://finbox.com/NASDAQGS:mime/models/wacc |
| MIME | 5/19/2021 | 8.00% | 8.80% | 9.30% | https://finbox.com/NASDAQGS:pfpt/models/wacc |

157. The discount rate of 8.8% falls at the high end of the range of WACC rates for MIME, and above the WACC rates for PFPT.

158. ~~109.~~ I have used a discount rate of ~~7.5~~8.8% to calculate the present value of future lost profits. ~~(See Exhibit 4 for the present value calculation.)~~

159. ~~110.~~ Based on this calculation, the total damages for lost profits are:



| Past Damages | | | $~~891,498,823~~1,272,... |

Expert Report of Marcie D.
Bour May 21, 2021



Present Value of Future Lost Profits

| | |
|---|---|
| ~~Total Lost Profits Damages~~ | ~~$  15,304,059,336~~ |
| Total Lost Profits Damages | $ 9,754,530,304 |

(See Exhibit 4 for the present value calculation.)

Sensitivity Analysis

160   I have prepared a sensitivity analysis at the request of TocMail to illustrate the impact of varying the number of subscriptions on lost profits in order to assist the jury in its determination of damages. I have modified the damage model by changing the percentage of seats used to calculate lost profits. I have reduced the subscribers in 10% increments, so that the lost profits are shown based on TocMail having subscribers equal to 90%, 80%, 70%, 60% and 50% of Microsoft's commercial OATP seats as shown in the following table.

Expert Report of Marcie D.
Bour May 21, 2021

**COMPENSATION FOR STUDY AND TESTIMONY**

161    ~~111.~~Yip Associates will be compensated based on the various services rendered and the level of skill and responsibility required. The rates for our service are between $195 and $500 per hour, plus out-of-pocket expenses that may be incurred in connection with this matter. My hourly billing rate is $495. My compensation is not contingent on the outcome of this litigation.

162.    ~~112.~~Whereas to the extent that discovery in this case is still ongoing, documents or other information may be produced subsequent to this report. The contents of such subsequent discovery may warrant modification of the opinions expressed herein. However, I reserve the right to review the information and opinions included in this report including schedules and/or to further supplement this report upon receipt of any additional information or discovery.

Respectfully Submitted,

Marcie D. Bour, CPA/ABV, CVA, CFE, MAFF, ABAR, CDBV Yip Associates ~~October 1, 2020~~May 21, 2021

Expert Report of Marcie D.
Bour May 21, 2021

# EXHIBIT 1: SOURCES OF INFORMATION

**Sources of Information**

I have considered or relied upon the following sources of information as well as those sources cited in footnotes throughout my report, as the information may be relevant.

Pleadings

- Complaint filed February 26, 2020 in matter of TocMail, Inc. v. Microsoft Corporation, with Exhibits

- Amended Complaint filed November 13, 2020 in the matter of TocMail, Inc. v. Microsoft Corporation, with Exhibits

- Plaintiff's Second Request for Production of Documents and Things to Defendant, Microsoft Corporation

- Defendant Microsoft Corporation's Response to Second Request for Production by Plaintiff TocMail, Inc.

- Defendant Microsoft Corporation's Response to Fourth Request for Production by Plaintiff TocMail, Inc.

Documents (Confidential – Counsel Only)

- Microsoft Product Breakdown Report for each of months ended July 31, 2016 through June 30, 2020, and each of the fiscal years ended June 30, 2016 through June 30, 2020 [Bates Nos. MSFT_TOC00000003 - MSFT_TOC00001066]

- MSFT Management PnL [1] for each of months ended January 31, 2016 through December 31, 2016 [Bates Nos. MSFT_TOC00000019 - MSFT_TOC00000234]

- O365/M365 Commercial Products that include OATP U.S. Assigned Units, pivot table, June 30, 2020 [Bates No. MSFT_TOC00001067]

- O365/M365 Products that include OATP and/or Safe Links US Adjusted Revenue and U.S. Assigned Units for Surface Products, pivot tables, June 30, 2020 [Bates No.

MSFT_TOC00001070]

- M365 Consumer Products that Include Safe Links, U.S. License Summary [Bates No. MSFT_TOC0001072]

- Outlook Premium U.S. Adjusted Revenue & License pivot table, January 2015 – June 2020 [Bates No. MSFT_TOC00001073]

- Footnotes to TocMail Revenue and Unit Pivots ([MSFT_TOC00000001-2]

- Outlook Premium, U.S. Adjusted Revenue & License Pivot, January 2015-JUner 2020, [Bates No. MSFT_TOC00001074]

- Price List [Bates No. MSFT_TOC00001077_CONFIDENTIAL]

- 2019-10-08 Third Party Phishing [Bates No. MSFT_TOC00004753_CONFIDENTIAL]

- Detections MBR: Detonation and TI Platforms June 2020 [Bates No. MSFT_TOC00042251_CONFIDENTIAL]

Documents from Other Sources

- Form 10-Ks for Microsoft Corporation as filed with the Securities and Exchange Commission for each of the fiscal years ending June 30, 2015 through June 30, 2020

- Microsoft Annual Reports for each of the fiscal years ending June 30, 2015 through June 30, 2020

- https:///www.microsoft.com

- http://news.microsoft.com/2011/06/28/microsoft-launches-office-365-globally

- Mary Jo Foley for All About Microsoft, May 16, 2018, "What is Microsoft 365? Microsoft's most important subscription bundle, explained," https://www.zdnet.com/article/what-is-microsoft-365-microsofts-most-important-subscription-bundle-explained/.

- https://docs.microsoft.com/en-us/office365/servicedescriptions/office-365-advanced-threat-protection-service-description

- United States Patent No. 10,574,628, http://patft.uspto.gov/

- https://docs.microsoft.com/en-us/microsoft-365/security/office-365-security/office-365-atp?view=o365-worldwide

- https://emtunc.org/blog/03/2017/bypassing-safe-links-exchange-online-advanced-threat-protection/

- https://www.cryptron.ch/en/security-analysis-of-microsoft-office-365-advanced-threat-protection-atp/

- Rhino   Security   Labs,   February   2019,   https://rhinosecuritylabs.com/social-engineering/bypassing-email-security-url-scanning/;

- https://www.myfloridacfo.com/Division/AA/LocalGovernments/Current.htm

- Mary Jo Foley for All about Microsoft, May 16, 2018, "What is Microsoft 365? Microsoft's most important subscription bundle, explained,"

  https://www.zdnet.com/article/what-is-microsoft-365-microsofts-most-important-subscription-bundle-explained/.

- 115 U.S.C. § 1117(a).

- https://docs.microsoft.com/en-us/office365/servicedescriptions/office-365-advanced-threat-protection-service-description

- https://docs.microsoft.com/en-us/microsoft-365/security/office-365-security/how-atp-safe-links-works?view=o365-worldwide#how-atp-safe-links-works-with-urls-in-office-documents.

- https://support.microsoft.com/en-us/office/advanced-outlook-com-security-for-office-365-subscribers-882d2243-eab9-4545-a58a-b36fee4a46e2

- https://www.minneapolisfed.org/about-us/monetary-policy/inflation-calculator/consumer-price-index-1913-

- Information from Michael Woods provided during telephonic meetings and including the following documents:

- o   Customer Support Assumptions

- o   Round Cube Assumptions

- o   Form Factor Assumptions

- o   Lost Profit Assumptions

- Livingston Survey, June 2020 and December 2020

- Federal Reserve Board including http://federalreserve.gov/releases/h15/ ~~and~~

- http://myfloridacfo.com/division/aa/localgovernments.current.htm

- New Release, Bureau of Labor Statistics, Employer Costs for Employee Compensation, June 2020, released September 17, 2020

- http://digitalocean.com

- http://linode.com

- Rajab, Moheeb Abu, et al., Trends in Circumventing Web-Malware Detection, Google Technical Report rajab-2011a, July 2011

- https://www.interlink.com/blog/entry/addressing-confusion-around-microsoft-s-3-advanced-threat-protection-solutions

- http://glassdoor.com

- http://payscale.com

- http://ziprecruiter.com

- https://www.rsaconference.com/writable/files/2020/rsac_2020_exhibit_sizes_prices.pdf.

- ProofPoint, Inc. Schedule 14A, Proxy Statement, filed April 24, 2020, accessed at https://www.sec.gov/edgar/searchedgar/companysearch.html

- Mimecast, Ltd. Schedule 14A, Proxy Statement, filed July 24, 2020, accessed at https://www.sec.gov/edgar/searchedgar/companysearch.html

- Cyren, Inc. Schedule 14A, Proxy Statement, filed June 12, 2020, accessed at https://www.sec.gov/edgar/searchedgar/companysearch.html

- Zix Corporation Schedule 14A, Proxy Statement, filed April 24, 2020, accessed at

https://www.sec.gov/edgar/searchedgar/companysearch.html

- https://www.commercialcafe.com/office-market-
  trends/us/fl/miami/#:~:text=In%202019%2C%20the%20average%20asking,to%20the%2
  0Miami%20market%20inventory

- Finbox.com

- Gurufocus.com

- TagniFi

- Deposition of Kathryn Griffith, March 23, 2021

Professional Standards

- AICPA Code of Professional Conduct, Section 1.300.010.02

- AICPA Statement on Standards for Forensic Services

- NACVA Professional Standards.

- Roman L. Weil, et al., *Litigation Services Handbook, The Role of the Financial Expert,*
  Sixth Edition, John Wiley & Sons, 2017

# EXHIBIT 2: QUALIFICATIONS

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

## MARCIE D. BOUR, CPA

| | |
|---|---|
| Education | B.B.A., Major in Accounting, with Distinction, Emory University (1984) |
| Professional History | Yip Associates, Partner, Forensic Accounting and Litigation Services (April 2015-) |
| | Marcie D. Bour, CPA, P.A./Florida Business Valuation Group, Forensic Accounting and Litigation Consulting Services, President (March 2003-2018) |
| | Valuation & Forensic Partners, LLC, Managing Director (2013-2014) |
| | Fiske & Company, Certified Public Accountants, Director Litigation Consulting Services (October 1999 - February 2003) |
| | Pinchasik, Strongin, Muskat, Stein & Co., Senior Manager (October 1998 - October 1999) |
| | Marcie D. Bour, CPA, Self Employed Litigation Consultant (May 1998 - October 1998) |
| | Kapila & Company, Manager (January 1998 - May 1998) |
| | Rachlin, Cohen & Holtz, Certified Public Accountants, Manager, Litigation Consulting and Business Valuation (October 1995 - January 1998) |
| | Bour & Yaverbaum, P.C. Certified Public Accountants, Pennsylvania, President and Managing Shareholder (May 1990 - August 1995) |
| | Felty & Company, Certified Public Accountants, Pennsylvania, Director of Taxes (September 1986 to May 1990) |
| | Laventhol & Horwath, Pennsylvania, Tax Specialist (July 1984 - September 1986) |
| Licenses & Accreditat | ions |

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

C          nnsylvania, inactive) Accredited in Business Valuation

e          Accredited in Business Appraisal Review

r          Business Valuator Accredited for Litigation (credential retired 2012)

t          Certification in Distressed Business Valuation

i          Certified Valuation Analyst

f          Certified Fraud Examiner

i          Master Analyst in Financial Forensics (formerly Certified Forensic

e          Financial Analyst)

d          Qualified Arbitrator, Florida

P

u

b

l

i

c

A

c

c

o

u

n

t

a

n

t

,

F

l

o

r

i

d

a

(

P

e

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

|  |  |
|---|---|
|  | Licensed Real Estate Broker, Florida (1983-1991) |
| Professional Affiliations | Member, American Institute of Certified Public Accountants (AICPA): Forensic and Valuation Section |
|  | Member, Florida Institute of Certified Public Accountants (FICPA): Valuation, Forensic Accounting and Litigation Services (VFALS) Section Resource Council (2006-2013); Chair VFALS Section Steering Committee (2013-2014); Chair 2012 VFALS Conference Planning Committee |
|  | Member, FICPA North Dade South Broward Chapter: Board of Directors (2002-2005, 2009 -2017); President (2008-2009): President Elect (2007-2008); Treasurer (2005-2007); CPE Chair (2005) Affiliate Member, American Bar Association: Business Law Section Affiliate Member, Florida Bar: Business Law Section Member, National Association of Certified Valuators and Analysts (NACVA): Executive Advisory Board (2008); Litigation Forensics Board Member (2006-2008); Chair, Litigation Track of 2005 Annual Conference; Co-Chair, Litigation Track of 2006 Annual Conference; Co-Chair Advanced Business Valuation Track of 2007 Annual Conference; Consultants' Training Institute, Instructor "Calculating Business Damages"; Team Leader and Instructor, "Loss of Business Income Claims Workshop" |
|  | Member, Association of Certified Fraud Examiners |
|  | Member, Institute of Business Appraisers (2002-2012): Board of Governors (2008-2011, Chair 2011-2012); 2010 Annual Symposium Chair; 2011 Volunteer of the Year Award |
|  | Member, 17th Judicial District of Florida Grievance Committee (1998-2001, 2004-2007, 2010-2013) |
|  | Member, Florida Bar Unlicensed Practice of Law Committee (2001-2004, 2016-2018); Florida Bar Unlicensed Practice of Law Standing Committee (2019-) |
|  | Member (through 2017) American Woman's Society of Certified Public Accountants (AWSCPA): South Florida Affiliate Board Member (2006- 2013; 2015-2017); South Florida Affiliate President (2014-2015); South Florida Affiliate President Elect (2013-2014); 2013 AWSCPA National Public Service Award |
| Range of Experience | Extensive experience performing litigation consulting in areas of valuation, proof of damages, proof of lost profits, forensic accounting, asset tracing and fraud examination. Assistance with discovery, site and document inspections, document management, research, strategy, deposition and trial preparation. Expert deposition or trial testimony in |

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

Federal and State Courts regarding shareholder disputes, damages, alter ego, insolvency and usury.

Trademark licensure and patent infringement issues including valuation, lost profits, and reasonable royalty rates. Litigation consulting regarding franchise relationships in areas of damages related to breach of contract, proof of lost profits and causation.

Consulting with regard to various employment issues including lost wages/earnings, lost profits, lost benefits, and mitigation in discrimination, wrongful death, personal injury, and wrongful termination.

Business valuations prepared for various purposes involving a wide variety of industries including: healthcare, retail, professional services, marketing, insurance, real estate, marine, Internet-based, technology, travel, trucking, packaging, light manufacturing, auto dealerships, and wholesale/distribution. Also valuations for undivided interests in real estate.

Litigation consulting regarding divorce cases including discovery, forensic accounting with regard to hidden assets, fraud, valuation, equitable distribution and other economic considerations.

| Publications and Speaking Engagements | |
|---|---|

Publications and
Speaking
Engagements

*Insolvency Analysis in Bankruptcy,* Southern Palm Beach County Bar, May 21, 2019.

*A New Look at an Old Question: are pass through entities worth more than C corporations?,* Southeast Chapter of Business Appraisers Annual Conference, Atlanta, GA (February 2018)

*Industry and Company Research for the Risk Assessment Process,* FICPA Accounting & Business Show, Ft. Lauderdale, FL (September 2017)

*Back to School: Lessons in industry and company research for the risk assessment process*, South Florida Affiliate of American Women's Society of CPAs, Davie, FL (June 2017)

Coauthor, <u>Financial Valuation Applications and Models, Fourth Edition</u>, Wiley, 2017

*Misadventures in Accounting: A forensic accounting perspective*, FICPA University of Florida Accounting Conference, Gainesville, FL (November 2016); FICPA Mega Conference, Orlando, FL (June 2016); Southeast Chapter of Business Appraisers, Annual Conference, Atlanta, GA (September 2015); FICPA North Dade South Broward Chapter, **Fort Lauderdale**, FL (February 2015); FICPA South Dade Chapter, **Miami, FL** (February 2015)

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

*Expert Panel: Common Mistakes in Business Valuation,* Southeast Chapter of Business Appraisers, Annual Conference, Atlanta, GA (September 2015)

*Cost of Capital: A Case Study Approach,* NACVA Florida Conference, Coral Springs, FL (December 2014)

*Crossing the Bridge between Valuation and Litigation: How Valuation changes when the intended use is litigation,* Southeast Chapter of Business Appraisers, Annual Conference, Atlanta, GA (September 2014)

*What Business Appraisers Need to know about Litigation: A Non-Lawyer Expert's Viewpoint*, American Business Appraisers, Annual Conference, San Francisco, CA (April 2014)

*Business Interruptions: A primer to policy provisions and loss claims*, NACVA and the CTI, 2013 Annual Consultants' Conference Washington, DC (June 2013)

*Benchmarking Data: Do you know enough about the data?* Tennessee Society of CPAs, Southeast Forensic & Valuation Service Conference, Nashville, TN (October 2013); FICPA Valuation Forensic Accounting and Litigation Services Conference, Fort Lauderdale, FL (January 2013); Southeast Chapter of Institute of Business Appraisers, Annual Conference, Atlanta, GA (September 2012)

"Do Business Valuations and Lost Profits Methodologies Produce the Same Damage Results?" *Dunn on Damages*: *The Economic Damages Report for Litigators and Experts*, Issue 5, Winter, 2011

*Application of the Transaction Method*, AICPA Business Valuation Conference, Las Vegas, NV (November 2011)

*Using the Direct Market Data Method*, Institute of Business Appraisers/NACVA, Southeast Chapter Conference, Atlanta, GA (September 2011)

*Calculations of Damages for Litigation*, FICPA Accounting Show, Fort Lauderdale, FL (September 2011)

*Ibbotson and Duff & Phelps: You can't just mix and match,* NACVA, 2011 Annual Consultants' Conference, San Diego, CA (June 2011)

Coauthor, <u>Financial Valuation Applications and Models, Third Edition</u>, Wiley, 2011

*Transaction Databases Update: Pratt's Stats®, BIZCOMPS® and the IBA*, VPS STRAIGHTtalk Series Webinar (May 2011)

*Cost of Capital*, Institute of Business Appraisers, Southeast Regional Conference, Atlanta, GA (October 2010)

*Publish blog at http://www.bizvalblog.com*

*Calculation of Economic Losses Due to Catastrophic Events*, NACVA, Webinar Moderator (July 2010)

Expert Report of Marcie D.
Bour ~~October 1, 2020~~May 21,

*Loss Claims Resulting from the Deepwater Horizon Oil Spill and the BV Claims Process*, NACVA, Webinar Moderator (July 2010)

"Liability Insurance: Covering business interruptions when they happen," *AccountingWeb.com,* November 2009

"What Every CPA Should Know About Business Valuation: Part Two, Fundamentals and Form," *AWSCPA National News*, October 2008

*S Corporations: Are they worth more than C Corporations?*, Institute of Business Appraisers, Southeast Chapter Conference, Atlanta, GA, (September 2008)

"What Every CPA Should Know About Business Valuation: Part One, Fundamentals and Form," *AWSCPA National News*, February 2008

*What Every Accountant Should Know About Business Valuation*, AWSCPA/ASWA Joint Conference, Orlando, FL (October 2007)

"Business Valuation in Litigation: Where NOT to Cut Corners," *National Litigation Consultants' Review*, Volume. 7, Issue 1, June 2007

*The Relevance of Revenue Ruling 59-60 to Business Valuations Today:* FICPA Florida Accounting & Business Expo™, Orlando, FL (May 2007); FICPA's 22nd Annual Accounting Show, Fort Lauderdale, FL (Sept 2007)

*Valuation Issues for Professional Practices,* FICPA North Dade South Broward Chapter, Fort Lauderdale, FL (January 2007)

*Business Valuation v. Lost Profits: Reconciling the Inherent Differences in Methodologies for Measuring Damages,* NACVA, Thirteenth Annual Consultants' Conference, San Francisco, CA (June 2006)

"Valuation Issues in E-Business," co-author, paper presented at the Society for Advancement of Management, 2006 International Business Conference, Orlando, FL (April 2006)

*Exposure Draft – Proposed Statement on Standards for Valuation Services: the Impact on CPAs*, FICPA North Dade South Broward Chapter, Hollywood, FL (July 2005); AWSCPA South Florida Affiliate, Fort Lauderdale, FL (February 2006)

*Calculation of Lost Profits Damages: Methods, Deductible Costs and Other Key Issues*, NACVA, Twelfth Annual Consultants' Conference, Philadelphia, PA (June 2005)

*Comparison of Economic Damages and Business Valuation Methodologies,* Webinar Presented by Shannon Pratt and Business Valuation Resources, Speaker (February 2005)

*Business and Commercial Damages: Lost Profits,* Institute of Business Appraisers, Southeast Chapter Conference, Atlanta, GA (September 2004)

*Business and Commercial Damages*, Florida Atlantic University, Forensic Accounting Conference, Fort Lauderdale, FL (June 2004)

Expert Report of Marcie D. Bour ~~October 1, 2020~~ May 21,

Instructor, Master Class, *Business & Commercial Damages,* Institute of Business Appraisers, Annual Conference, Orlando, FL (June 2003)

Regularly speaks on topics including commercial damages, lost profits methodology, valuation methodology, and standards for professional groups and associations.

Updated July 2019

# EXHIBIT 3: TESTIMONY LOG

Marcie D. Bour, CPA/ABV, CVA, CFE, MAFF,
Testimony Log – Prior Four Years CBV

| Case No. Jurisdiction | Attorney | Plaintiff/ Defendant | Type of Testimony |
|---|---|---|---|
| Case No. 502016CA0184XXXXMBAD Circuit, Palm Beach County, Florida | Scott G. Hawkins, Esq., Jones Foster P. A. | Plaintiff | Deposition |
| Case No. 8th Judicial Circuit, Alachua County, Florida 3543 | Justin Jacobson, Esq., Knellinger, Jacobson & Associates | Wife/ Respondent | Trial |
| Arbitration | Jesse Bernheim, Esq., Bernheim Dolinsky Kelley, LLC | Plaintiff | Arbitration Proceedings |
| Case No. 502016CA0184XXXXMBAD Circuit, Palm Beach County, Florida | Scott G. Hawkins, Esq., Jones Foster P. A. | Plaintiff | Deposition |
| Case No. 11th Judicial Circuit, Miami-Dade County, Florida CA 30 | Robert Einhorn, Esq., Zarco Einhorn Salkowski Brito PA | Defendant | Depositions |
| Case No. 502016CA0184XXXXMB Circuit, Palm Beach County, Florida | Gerald F. Richman, Esq., Richman Greer | Plaintiff | Trial |
| Case No. 15-009106CA04 (Limited Consolidated) Judicial Circuit, Miami-Dade County, Florida | John Shubin, Esq., Shubin & Bass, P.A. | Defendant | Deposition |
| 15th Judicial Circuit, Palm Beach County, Florida | James Beasley, Esq., Beasley & Galardi, P.A. and Donald Fountain, Esq., Clark, Fountain, La Vista, Prather, Keen & Littky-Rubin | Plaintiff | Deposition |

Expert Report of Marcie D. Bour ~~October 1, 2020~~ May 21,

## Marcie D. Bour, CPA/ABV, CVA, CFE, Testimony List – Prior Four Years

| Case Style | Jurisdiction | Attorney | Plaintiff/ Defendant | Type of Testimony | Date of Testimony | Case Style |
|---|---|---|---|---|---|---|
| Maria Yip, as Trustee of Providence Financial Investments, Inc. and Providence Fixed Income...; Case No. 16-20517-AJC | United States Bankruptcy Court, Southern District of Florida, Miami Division | Bryan West, Esq., Akerman LLP | Plaintiff | Trial | August 2016 | William J. Hebding, Individually and as Trustee of ... |
| Maria Yip, as Trustee of Providence Financial Investments, Inc. and Providence Fixed Income...; Case No. 16-20517-AJC | United States Bankruptcy Court, Southern District of Florida, Miami Division | Bryan West, Esq., Akerman LLP | Plaintiff | Trial | September 2016 | In Re: The Marriage of James L. Fleming and Dorothea C. Fleming v. James L. Fleming and Hebding ... Tropic Traditions, Inc. |
| Case No. 18-19441-BKC-EPK | United States Bankruptcy Court, Southern District of Florida, West Palm Beach Division | Philip J. Landau, Esq., Shraiberg, Landau, & Page P.A. | Debtor | Deposition | December 2016 | Top Secret Nutrition LLC v. HBS Corporation d/b/a Capstone Nutrition f/k/a Integrity Nutraceuticals Inc. v. ... |
| Case No. 18-19441-BKC-EPK | United States Bankruptcy Court, Southern District of Florida, West Palm Beach Division | Philip J. Landau, Esq., Shraiberg, Landau, & Page P.A. | Debtor | Evidentiary Hearing | January 2017 | William J. Hebding, Individually and as Trustee of The Pamela M. Hebding Trust ...; Triad Services, Inc. v. Cecilia Kresty, Daniel Kresty, Skill-Metric Machine and Tool, Inc. |
| Case No. 18-19441-BKC-EPK | United States Bankruptcy Court, Southern District of Florida, West Palm Beach Division | Philip J. Landau, Esq., Shraiberg, Landau, & Page P.A | Debtor | Trial | March 2017, April 2017 | Dreamhouse Entertainment, LLC and Latele Novela Network, LLC v. Olympusat, Inc. |
| Comfort Cove RE LLC and BSV International Holdings, LLC v. CHW ...; 002534 AX | Eleventh Judicial Circuit, Circuit ... Manatee County, Florida | Carlos E. Sardi, Esq., Sardi Law PLLC | Plaintiff | Deposition | October 2017 | Daniel R. Smith & Associates v. Al Eldredge, et al. |
| Eduardo and Carmen Amorin, et al, individually and on behalf of all others; Case No. 1:11-CV-22408-MGC | United States District Court, Southern District | Bernard Taylor, Sr. Esq., Alston & Bird LLP | Defendant | Deposition | May 2018 | Preserve Grove Isle, LLC and Grove Isle Associates, Inc. vs. Grove Isle Yacht & Tennis Club, LLC, Grove Isle Club, Inc., and Grove Isle Associates, LLLP — Case No. 17-007277 CA 01 |
| Mayfield Condominium Association, Florida; AG- M Motel Owner, LLC ... 2018-017095-CA-44 | Eleventh Judicial Circuit, Miami-Dade County, Florida | Jason Alderman, Esq., The Alderman Law Firm | Plaintiff | Deposition | July 2018 | Express Logistics, LLC and Express Carriers LLC v. General Electric Company, Thomas Kirschner and Frank Kirschner — Case No. 2014 CA 002358 |

Expert Report of Marcie D. Bour ~~October 15, 2020~~ May 21,

## Marcie D. Bour, CPA/ABV, CVA, CFE, MAFF, ABAR, CDBV
### Testimony Log – Prior Four Years

| Date of Testimony / Case Style | Case No. | Jurisdiction | Attorney | Plaintiff/ Defendant | Type of Testimony | Date of Testimony | (Case Style) |
|---|---|---|---|---|---|---|---|
| Javier Ardura v. Moris Beracha, an individual, Fernando Fiksman, Luis Otero, Fastel S.A. DE C.V., and Cel Consumer Electronics Logistics, S.A. | Case No. 10-018316 CA | 11th Judicial Circuit, Miami- Dade County. | Alberto Martin, General Counsel of Celistics Holdings; Francisco Rodriguez and Sandra Millor. | Defendant | Deposition | August 2018 | Income FuGC, LLC v. Wi... Financial Assurance Grou... |
| Comfort Over RE LLC and BSV International Holdings LLC v. Climatic Conditioning Company, Inc., et al. | Case No. 2017 CA 002534 AX | Twelfth Judicial Circuit, Manatee County, Florida | Akerman LLP Carlos E. Sardi, Esq., Sardi Law PLLC | Plaintiff | Deposition | September 2018 | Income ... LLC v. Ma... and Elin... Co... |
| | | | | | | November 2018 | In re: 160 Royal Palm LL... |
| | | | | | | December 2018 | In re: 160 Royal Palm LL... |
| | | | | | | January 2019, February 2019 | In re: 160 Royal Palm LL... |
| Schmitz Development Company, John W. Schmitz, individually and as Director of Schmitz Development Company, and John and Lucila Schmitz in Joint Trust with Right of Survivorship in their capacity as shareholders of Schmitz Development Company vs. Dorothy Joan Schmitz, individually and as the Executrix of the Estate of Thomas Schmitz and in capacity as Trustee of the Thomas Schmitz Family Trust, Cheryl Schmitz, individually and as Co-Trustee of the Michael D. Schmitz GST Non-Exempt Marital Trust Dated 1/1/2000, and The Northern Trust Company, as Co-Trustee of the Michael D. Schmitz GST Non-Exempt Marital Trust Dated 1/1/2000 | Case No. 2018-000931 CA 01 (44) | Eleventh Judicial Circuit, Miami-Dade County. Florida | Alejandro Brito, Esq., Zarco Einhorn Salkowski Brito PA | Plaintiffs-Couter Defendants | Deposition | March 2019 | Conditioning Company, I... |
| | | | | | | April 2019 | similarly situated, Tais... Ltd. f/k/a/ Shandong/Tais... Ltd.; Taian Taishan/Elasto... al. |
| | | | | | | June 2019 | Capital, Inc.; and Hilhor... |

Expert Report of Marcie D Bour ~~October 1, 2020~~ May 21,

July 2019  September 2019  November 2019

| | Marcie D. Bour, CPA/ABV, CVA, CFE, MAFF, ABAR, CDBV | | | | | |
| | Testimony Log – Prior Four Years | | | | | |
| **Date of Testimony** | **Case Style** | **Case No.** | **Jurisdiction** | **Attorney** | **Plaintiff/ Defendant** | **Type of Testimony** |
| | Schmitz Development Company, John W. Schmitz, individually and as Director of Schmitz Development Company, and John and Lucila Schmitz in Joint Trust with Right of Survivorship in their capacity as shareholders of Schmitz Development Company vs. Dorothy Joan Schmitz, individually and as the Executrix of the Estate of Thomas Schmitz and in capacity as Trustee of the Thomas Schmitz Family Trust, Cheryl Schmitz, individually and as Co-Trustee of the Michael D. Schmitz GST Non-Exempt Marital Trust Dated 1/1/2000, and The Northern Trust Company, as Co-Trustee of the Michael D. Schmitz GST Non-Exempt Marital Trust Dated 1/1/2000 | Case No. 2018-000931 CA 01 (44) | Eleventh Judicial Circuit, Miami-Dade County, Florida | Alejandro Brito, Esq., Zarco Einhorn Salkowski Brito PA | Plaintiffs-Couter Defendants | Trial |
| June 2021 | Bloom Partners Incorporated vs. Neogen Corporation | Case No. 19-cv-61242-BLOOM/Valle | United States District Court, Southern District of Florida | Joshua Martin, Johnson & Martin, P.A. | Plaintiff | Deposition |

*updated 07/02/2020*

Expert Report of Marcie D. Bour ~~October 1, 2020~~May 21, February 2020

# EXHIBIT 4: LOST PROFITS CALCUALTION



TocMail Inc. v. Microsoft Corporation
Lost Profits Calculation

| | Source | Assumptions 2019 2020 | Assumptions 2021 | Assumptions 2022 | Assumptions 2023 | Assumptions 2024 | Assumptions 2025 | Assumptions 2026 |
|---|---|---|---|---|---|---|---|---|
| **Lost Revenue Based on ATP Seats as Provided by Microsoft** | | | | | | | | |
| Monthly Commercial Seats (Paid) - Historical | Microsoft | | | | | | | |
| Monthly Commercial Seats (Paid) - Projected | | | | | | | | |
| Annual Commercial Seats (Paid) - Projected | | | | | | | | |
| *Month over Prior Month Growth in Commercial Seats* | | | | | | | | |
| *Assumption: Growth in Commercial Seats* | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Monthly Subscription Price per Commercial Seat | TocMail (as published on website) | $ 3.00 | | | | | | |
| *Assumption: Growth in Price per Commercial Seat* | | | 1% | 1% | 1% | 1% | 1% | 1% |
| Lost Revenue for Commercial Seats | | | | | | | | |
| **Lost Revenue** | | | | | | | | |
| *Growth month over month* | | | | | | | | |
| **Login Servers for Consumer Seats** | | | | | | | | |
| Number of Seats ÷ 1,000,000 | TocMail | 1,000,000 | | | | | | |
| Email Servers Required per 1mm users | | | | | | | | |
| [left one server online in case have any consumer cusomters] | | | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% |
| Price per Login Server | Digital Ocean | $ 480.00 | $ 491.00 | $ 502.00 | $ 513.00 | $ 524.00 | $ 536.00 | $ 548.00 |
| **Servers Required for All Seats for Application** | | | | | | | | |
| Number of Seats ÷ 10,000 | TocMail | 10,000 | | | | | | |
| Servers Required per 10,000 users | | | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% |
| Price per Server | Digital Ocean | $ 480.00 | $ 491.00 | $ 502.00 | $ 513.00 | $ 524.00 | $ 536.00 | $ 548.00 |
| **Load Balancer Required for All Seats** | | | | | | | | |
| Number of Seats ÷ 1,000,000 | TocMail | 1,000,000 | | | | | | |
| Loan Balancers Required per 1mm users | | | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% |
| Price per Load Handler | Digital Ocean | $ 60.00 | $ 61.32 | $ 62.67 | $ 64.05 | $ 65.46 | $ 66.90 | $ 68.37 |
| **Database and E-commerce Servers** | TocMail | 5 | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% |
| Price per Server | Digital Ocean | $ 480 | $ 491.00 | $ 502.00 | $ 513.00 | $ 524.00 | $ 536.00 | $ 548.00 |
| **Cost of Sales - Server Related Costs** | | | | | | | | |
| **Gross Profit** | | | | | | | | |

**TheMail Inc. v. Microsoft Corporation**
**Lost Profits Calculation**

| | Source | Assumptions 2019/2020 | Assumptions 2021 | Assumptions 2022 | Assumptions 2023 | Assumptions 2024 | Assumptions 2025 | Assumptions 2026 |
|---|---|---|---|---|---|---|---|---|
| **Customer Support** | | | | | | | | |
| **Salary Increase** | Livingston Survey | | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% |
| Customer Support Representatives Salary (annual) | Salary surveys | $ 50,000 | $ 51,100 | $ 52,224 | $ 53,373 | $ 54,547 | $ 55,747 | $ 56,974 |
| In-House IT Salary (annual) | Salary surveys | $ 150,000 | $ 153,300 | $ 156,673 | $ 160,119 | $ 163,642 | $ 167,242 | $ 170,921 |
| Customer Service Supervisor Salary (annual) | Salary surveys | $ 100,000 | $ 102,200 | $ 104,448 | $ 106,746 | $ 109,095 | $ 111,495 | $ 113,948 |
| Payroll Load as % of Salary (taxes, benefits, costs) | BLS | 40% | 40% | 40% | 40% | 40% | 40% | 40% |
| **Customer Service Representatives (Commercial)** | | | | | | | | |
| Number of Customers based on an average of 100 licenses per customer | TheMail | | | | | | | |
| 1 in 1000 customers are estimated to need support daily | TheMail | | | | | | | |
| Number of Customer Support FTE based on handling 32 emails per day | TheMail | 32 | | | | | | |
| Temp personnel to ramp up | | | | | | | | |
| FTE Required | | | | | | | | |
| Customer Service Salary | | | | | | | | |
| FTE Supervisor for every 20 employees | TheMail | | | | | | | |
| Supervisor Salary | | | | | | | | |
| Total Customer Support Salaries | | | | | | | | |
| Payroll Load as % of Salary (taxes, benefits, costs) | | | | | | | | |
| Total Customer Support Compensation Cost | | | | | | | | |
| | | | | | | | | |
| **In-House IT** | | | | | | | | |
| 24 hour coverage - 4 techs | TheMail | 4 | | | | | | |
| Planning help needed | TheMail | 1 | | | | | | |
| Total In-House IT Salaries | | | | | | | | |
| Payroll Load as % of Salary (taxes, benefits, costs) | | | | | | | | |
| Total In-House IT Compensation Cost | | | | | | | | |
| | | | | | | | | |
| **Administrative Salaries** | | | | | | | | |
| CEO (annual) | Public filings | $ 1,000,000 | $ 1,022,000 | $ 1,044,484 | $ 1,067,463 | $ 1,090,947 | $ 1,114,948 | $ 1,139,477 |
| Executive Assistant (annual) | Salary surveys | $ 60,000 | $ 61,320 | $ 62,669 | $ 64,048 | $ 65,457 | $ 66,897 | $ 68,369 |
| In House Accountant (annual) | Salary surveys | $ 75,000 | $ 76,650 | $ 78,336 | $ 80,060 | $ 81,821 | $ 83,621 | $ 85,461 |
| Total Administration Salaries | | | | | | | | |
| Payroll Load as % of Salary (taxes, benefits, costs) | | | | | | | | |
| Total Administrative Compensation | | | | | | | | |

CONFIDENTIAL - COUNSEL ONLY

**TechMail Inc. v. Microsoft Corporation**
**Lost Profits Calculation**

| | Source | Assumptions 2019/2020 Annual Costs (unless noted otherwise) | Assumptions 2021 | Assumptions 2022 | Assumptions 2023 | Assumptions 2024 | Assumptions 2025 | Assumptions 2026 |
|---|---|---|---|---|---|---|---|---|
| **Administrative Expenses** | **Sources** | | | | | | | |
| Annual Increase | Economic Surveys | | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% |
| Accounting Fees | Personal knowledge | $ 60,000 | $ 61,320 | $ 62,669 | $ 64,048 | $ 65,457 | $ 66,897 | $ 68,369 |
| Legal Fees (Patent Defense) | Estimated with TechMail | $ 500,000 | $ 511,000 | $ 522,242 | $ 533,731 | $ 545,473 | $ 557,474 | $ 569,738 |
| Marketing and Sales (PR firm, trade shows, etc.) | TechMail budget with verification | $ 2,200,000 | $ 2,248,400 | $ 2,297,865 | $ 2,348,418 | $ 2,400,083 | $ 2,452,885 | $ 2,506,848 |
| Major Account Sales Representatives (2) Salaries | Salary Surveys | $ 300,000 | $ 306,600 | $ 313,345 | $ 320,239 | $ 327,284 | $ 334,484 | $ 341,843 |
| Payroll Load as % of Salary (taxes, benefits, costs) 3 | BLS | 40% | 40% | 40% | 40% | 40% | 40% | 40% |
| Computer Set up for each Employee (every 3 | TechMail budget with verification | $ 2,000 | $ 2,044 | $ 2,089 | $ 2,135 | $ 2,182 | $ 2,230 | $ 2,279 |
| TechMail Server | TechMail, High Velocity | $ 3,000 | $ 3,066 | $ 3,133 | $ 3,202 | $ 3,273 | $ 3,345 | $ 3,418 |
| Telephone and Internet Connectivity – Office | TechMail budget with verification | $ 6,000 | $ 6,132 | $ 6,267 | $ 6,405 | $ 6,546 | $ 6,690 | $ 6,837 |
| Cell Phones (CEO, Sales Reps, Techs, Supervisor, accounting) | $100 per month, personal knowledge | $ 21,600 | $ 22,075 | $ 22,561 | $ 23,057 | $ 23,564 | $ 24,083 | $ 24,613 |
| Internet Connectivity for Techs, Customer Service and Sales Reps | $100 per month, personal knowledge | $ 20,400 | $ 20,849 | $ 21,308 | $ 21,777 | $ 22,256 | $ 22,746 | $ 23,246 |
| Rent and Utilities | $50 SQ Ft * 1700 sq ft (loop net) | $ 85,000 | $ 86,870 | $ 88,781 | $ 90,734 | $ 92,730 | $ 94,770 | $ 96,855 |
| Office Supplies and Maintenance (administrative offices) | $1,000 per month, personal knowledge | $ 12,000 | $ 12,264 | $ 12,534 | $ 12,810 | $ 13,091 | $ 13,379 | $ 13,674 |
| Set Up Expenses (for Office 2019 only) | Personal knowledge | $ 50,000 | | | | | | |
| Licenses | Estimated for business license | $ 500 | $ 511 | $ 522 | $ 534 | $ 545 | $ 557 | $ 570 |
| Recruiting Expenses – ongoing expense | $500 per month, verified Zip Recruiter | $ 6,000 | $ 6,132 | $ 6,267 | $ 6,405 | $ 6,546 | $ 6,690 | $ 6,837 |
| Insurance | TechMail | $ 250,000 | $ 255,500 | $ 261,121 | $ 266,866 | $ 272,737 | $ 278,737 | $ 284,860 |
| | | | | | | | | |
| **Total Administrative Expenses** | | | | | | | | |
| | | | | | | | | |
| **Total Expenses** | | | | | | | | |
| | | | | | | | | |
| **Net Income** | | | | | | | | |
| | | | | | | | | |
| Past Damages | | | | | | | | |
| Future Damages (before discounting to present value) | | | | | | | | |
| | | | | | | | | |
| Number of Periods (in lost period convention) | | | | | | | | |
| Present Value Factor (1/(1+i)n periods) | | 0.088 | | | | | | |
| Present Value of Future Lost Profits | | | | | | | | |
| | | | | | | | | |
| **TOTAL LOST PROFITS DAMAGES** | | | | | | | | |

CONFIDENTIAL – COUNSEL ONLY

Page 5 of 18

CONFIDENTIAL - COUNSEL ONLY

ToolMail Inc. v. Microsoft Corporation
Lost Profits Calculation

| | Assumptions 2027 | Assumptions 2028 | Assumptions 2029 | Assumptions 2030 | Assumptions 2031 | Assumptions 2032 | Assumptions 2033 | Assumptions 2034 | Assumptions 2035 |
|---|---|---|---|---|---|---|---|---|---|
| **Lost Revenue Based on ATP Seats as Provided by Microsoft** | | | | | | | | | |
| Monthly Commercial Seats (Paid) - Historical | | | | | | | | | |
| Monthly Commercial Seats (Paid) - Projected | | | | | | | | | |
| Annual Commercial Seats (Paid) - Projected | | | | | | | | | |
| *Month-over-Month Growth in Commercial Seats* | | | | | | | | | |
| *Assumption: Growth in Commercial Seats* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| | | | | | | | | | |
| Monthly Subscription Price per Commercial Seat | | | | | | | | | |
| *Assumption: Growth in Price per Commercial Seat* | *1%* | *1%* | *1%* | *1%* | *1%* | *1%* | *1%* | *1%* | *1%* |
| Lost Revenue for Commercial Seats | | | | | | | | | |
| **Lost Revenue** | | | | | | | | | |
| *Growth month over month* | | | | | | | | | |
| **Login Servers for Consumer Seats** | | | | | | | | | |
| Number of Seats = 1,000,000 | | | | | | | | | |
| Email Servers Required per 1mm users | | | | | | | | | |
| [let use server online in case have any consuming customers] | | | | | | | | | |
| Price per Login Server | 2.2% $560.00 | 2.2% $572.00 | 2.2% $585.00 | 2.2% $598.00 | 2.2% $611.00 | 2.2% $624.00 | 2.2% $638.00 | 2.2% $652.00 | 2.2% $666.00 |
| **Servers Required for All Seats for Application** | | | | | | | | | |
| Number of Seats = 10,000 | | | | | | | | | |
| Servers Required per 10,000 users | | | | | | | | | |
| Price per Server | 2.2% $560.00 | 2.2% $572.00 | 2.2% $585.00 | 2.2% $598.00 | 2.2% $611.00 | 2.2% $624.00 | 2.2% $638.00 | 2.2% $652.00 | 2.2% $666.00 |
| **Load Balancer Required for All Seats** | | | | | | | | | |
| Number of Seats = 1,000,000 | | | | | | | | | |
| Load Balancers Required per 1mm users | | | | | | | | | |
| Price per Load Handler | 2.2% $69.87 | 2.2% $71.41 | 2.2% $72.98 | 2.2% $74.59 | 2.2% $76.23 | 2.2% $77.91 | 2.2% $79.62 | 2.2% $81.37 | 2.2% $83.16 |
| **Database and E-commerce Servers** | | | | | | | | | |
| Price per Server | 2.2% $560.00 | 2.2% $572.00 | 2.2% $585.00 | 2.2% $598.00 | 2.2% $611.00 | 2.2% $624.00 | 2.2% $638.00 | 2.2% $652.00 | 2.2% $666.00 |
| **Cost of Sales - Service Related Costs** | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |

CONFIDENTIAL – COUNSEL ONLY

**TocMail Inc. v. Microsoft Corporation**
**Lost Profits Calculation**

| | Assumptions 2027 | Assumptions 2028 | Assumptions 2029 | Assumptions 2030 | Assumptions 2031 | Assumptions 2032 | Assumptions 2033 | Assumptions 2034 | Assumptions 2035 |
|---|---|---|---|---|---|---|---|---|---|
| **Customer Support** | | | | | | | | | |
| **Salary Increase** | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% |
| Customer Support Representatives Salary (annual) | $ 58,327 | $ 59,598 | $ 60,817 | $ 62,155 | $ 63,523 | $ 64,920 | $ 66,349 | $ 67,808 | $ 69,300 |
| In-House IT Salary (annual) | 174,682 | 178,525 | 182,452 | 186,466 | 190,568 | 194,761 | 199,046 | 203,425 | 207,900 |
| Customer Service Supervisor Salary (annual) | 116,454 | 119,016 | 121,635 | 124,311 | 127,046 | 129,841 | 132,697 | 135,617 | 138,600 |
| Payroll Load as % of Salary (taxes, benefits costs ) | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% |
| **Customer Service Representatives (Commercial)** | | | | | | | | | |
| Number of Customers based on an average of 100 licenses per customer | | | | | | | | | |
| 1 in 1000 customers are estimated to need support daily | | | | | | | | | |
| Number of Customer Support FTE based on handling 32 emails per day | | | | | | | | | |
| Temp personnel to ramp up | | | | | | | | | |
| FTE Required | | | | | | | | | |
| Customer Service Salary | | | | | | | | | |
| FTE Supervisor for every 20 employees | | | | | | | | | |
| Supervisor Salary | | | | | | | | | |
| Total Customer Support Salaries | | | | | | | | | |
| Payroll Load as % of Salary (taxes, benefits costs ) | | | | | | | | | |
| Total Customer Support Compensation Cost | | | | | | | | | |
| **In-House IT** | | | | | | | | | |
| 24 hour coverage - 4 techs | | | | | | | | | |
| 4 techs (based on...) | | | | | | | | | |
| Total In-House IT Salaries | | | | | | | | | |
| Payroll Load as % of Salary (taxes, benefits costs ) | | | | | | | | | |
| Total In-House IT Compensation Cost | | | | | | | | | |
| **Administrative Salaries** | | | | | | | | | |
| CEO (annual) | $ 1,064,545 | $ 1,190,165 | $ 1,216,349 | $ 1,243,108 | $ 1,270,457 | $ 1,298,407 | $ 1,326,972 | $ 1,356,165 | $ 1,386,001 |
| Executive Assistant (annual) | 69,873 | 71,410 | 72,981 | 74,586 | 76,227 | 77,904 | 79,618 | 81,370 | 83,160 |
| In-House Accountant (annual) | 87,341 | 89,262 | 91,226 | 93,233 | 95,284 | 97,381 | 99,523 | 101,712 | 103,950 |
| Total Administration Salaries | | | | | | | | | |
| Payroll Load as % of Salary (taxes, benefits costs ) | | | | | | | | | |
| Total Administrative Compensation | | | | | | | | | |

CONFIDENTIAL – COUNSEL ONLY

**TrueMail Inc. v. Microsoft Corporation**
**Lost Profits Calculation**

| | Assumptions 2027 | Assumptions 2028 | Assumptions 2029 | Assumptions 2030 | Assumptions 2031 | Assumptions 2032 | Assumptions 2033 | Assumptions 2034 | Assumptions 2035 |
|---|---|---|---|---|---|---|---|---|---|
| **Administrative Expenses** | | | | | | | | | |
| Annual Increase | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% | 2.2% |
| Accounting Fees | 69,873 | 71,410 | 72,081 | 74,586 | 76,227 | 77,904 | 729,618 | 81,370 | 83,160 |
| Legal Costs (Patent Defense) | 582,272 | 595,082 | 608,174 | 621,554 | 635,228 | 649,203 | 663,496 | 678,083 | 693,000 |
| Marketing and Sales (PR firm, trade shows, etc) | 2,561,999 | 2,618,363 | 2,675,967 | 2,734,838 | 2,795,005 | 2,856,495 | 2,919,338 | 2,983,563 | 3,049,201 |
| Major Account Sales Representatives (2) Salaries | 349,563 | 357,049 | 364,905 | 372,932 | 381,137 | 389,522 | 398,091 | 406,850 | 415,800 |
| Payroll Load as % of Salary (taxes, benefits, costs) 3 | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% |
| Computer Set up for each Employee (every) 3 | 2,329 | 2,380 | 2,433 | 2,486 | 2,541 | 2,597 | 2,654 | 2,712 | 2,772 |
| TrueMail Server | 3,494 | 3,570 | 3,649 | 3,729 | 3,811 | 3,895 | 3,981 | 4,068 | 4,158 |
| Telephone and Internet Connectivity – Office | 6,987 | 7,141 | 7,298 | 7,459 | 7,623 | 7,790 | 7,962 | 8,137 | 8,316 |
| Cell Phones (G10 Sales Reps, Techs, Supervisory personnel) | 25,154 | 25,708 | 26,273 | 26,851 | 27,442 | 28,046 | 28,663 | 29,293 | 29,938 |
| Internet Connectivity for Techs, Customer Service and Sales Reps | 25,154 | 25,708 | 26,273 | 26,851 | 27,442 | 28,046 | 28,663 | 29,293 | 29,938 |
| Rent and Utilities | 69,873 | 71,410 | 72,081 | 74,586 | 76,227 | 77,904 | 729,618 | 81,370 | 83,160 |
| Office Supplies and Maintenance (administrative office) | -13,975 | -14,282 | -14,596 | -14,917 | -15,245 | -15,581 | -15,924 | -16,274 | -16,632 |
| Set Up Expenses for Office (2019 only) | | | | | | | | | |
| Licenses | 582 | 595 | 608 | 622 | 635 | 649 | 663 | 678 | 693 |
| Recruiting Expenses – ongoing expense | -6,987 | 7,141 | 7,298 | 7,459 | 7,623 | 7,790 | 7,962 | 8,137 | 8,316 |
| Insurance | 291,136 | 297,541 | 304,087 | 310,777 | 317,614 | 324,602 | 331,743 | 339,041 | 346,500 |
| **Total Administrative Expenses** | | | | | | | | | |
| **Total Expenses** | | | | | | | | | |
| **Net Income** | | | | | | | | | |
| **Past Damages** | | | | | | | | | |
| **Future Damages (before discounting to present value)** | | | | | | | | | |
| Number of Periods (midperiod convention) | | | | | | | | | |
| Present Value Factor (1/(1+rate)^periods) | | | | | | | | | |
| Present Value of Future Lost Profits | | | | | | | | | |
| **TOTAL LOST PROFITS DAMAGES** | | | | | | | | | |

**TocMail Inc. v. Microsoft Corporation**
**Lost Profits Calculation**

| | Nov-19 | Dec-19 | 2019 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | Mar-20 |
|---|---|---|---|---|---|---|---|---|
| **Lost Revenue Based on ATP Seats as Provided by Microsoft** | assumed at 0% | assumed at 0% | | assumed at 0% | 50% | 75% | | |
| Monthly Commercial Seats (Paid) - Historical | ▮ | | | | | | | |
| Monthly Commercial Seats (Paid) - Projected | | | | | ▮ | ▮ | ▮ | ▮ |
| Annual Commercial Seats (Paid) - Projected | | | | | ▮ | ▮ | ▮ | ▮ |
| *Month over Prior Month Growth in Commercial Seats* | | | | | | | | |
| *Assumption - Growth in Commercial Seats* | | | | | | | | |
| | | | | | | | | |
| Monthly Subscription Price per Commercial Seat | $ 3.00 | $ 3.00 | | $ 3.00 | $ 3.00 | $ 3.00 | $ 3.00 | $ 3.00 |
| *Assumption: Growth in Price per Commercial Seat* | | | | | | | | |
| Lost Revenue for Commercial Seats | $ - | $ - | $ - | $ - | $ 24,068,968 | $ 38,943,037 | $ 54,111,712 | $ 54,463,692 |
| **Lost Revenue** | $ - | $ - | | $ - | $ 24,068,968 | $ 38,943,037 | $ 54,111,712 | $ 54,463,692 |
| *Growth month over month* | | | | | | 61.8% | 38.9% | 0.7% |
| **Login Servers for Consumer Seats** | | | | | | | | |
| Number of Seats = 1,000,000 | 1.00 | 1.00 | | 1.00 | - | - | - | - |
| Email Servers Required per 1mm users | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| [left one server online in case have any consumer enquiries] | | | | | | | | |
| Price per Login Server | $ 480.00 | $ 480.00 | | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 |
| **Servers Required for All Seats for Application** | | | | | | | | |
| Number of Seats = 10,000 | 1.00 | 1.00 | | 200.00 | 1,002.30 | 1,298.10 | 1,803.72 | 1,815.46 |
| Servers Required per 10,000 users | 1.00 | 1.00 | | 200.00 | 600.00 | 650.00 | 902.00 | 908.00 |
| Price per Server | $ 480.00 | $ 480.00 | | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 |
| **Load Balancer Required for All Seats** | | | | | | | | |
| Number of Seats = 1,000,000 | 1.00 | 1.00 | | 5.00 | 13.02 | 12.98 | 18.04 | 18.15 |
| Loan Balancers Required per 1mm users | 2.00 | 1.00 | | 14.00 | 14.00 | 13.00 | 19.00 | 19.00 |
| Price per Load Handler | $ 60.00 | $ 60.00 | | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 |
| **Database and E-commerce Servers** | $ 5.00 | $ 5.00 | | $ 5.00 | $ 5.00 | $ 5.00 | $ 5.00 | $ 5.00 |
| Price per Server | $ 480.00 | $ 480.00 | | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 |
| **Cost of Sales - Server Related Costs** | $ (3,480) | $ (3,420) | $ (6,900) | $ (99,180) | $ (292,680) | $ (315,660) | $ (456,980) | $ (459,860) |
| **Gross Profit** | $ (3,480) | $ (3,420) | $ (6,900) | $ (99,180) | $ 23,776,288 | $ 38,627,377 | $ 53,674,732 | $ 54,023,832 |

CONFIDENTIAL - COUNSEL ONLY

**TrueMail Inc. v. Microsoft Corporation**
**Lost Profits Calculation**

| | Nov-19 | Dec-19 | 2019 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 |
|---|---|---|---|---|---|---|---|---|
| **Customer Support** | | | | | | | | |
| **Salary Increase** | | | | | | | | |
| Customer Support Representatives Salary (annual) | | | | | | | | |
| In-House IT Salary (annual) | | | | | | | | |
| Customer Service Supervisor Salary (annual) | | | | | | | | |
| Payroll Load as % of Salary (taxes, benefits, costs ) | | | | | | | | |
| **Customer Service Representatives (Commercial)** | | | | | | | | |
| Number of Customers based on an average of 100 license per customer | - | - | | - | 80,230 | 129,810 | 180,372 | 181,546 |
| 1 in 1000 customers are estimated to need support daily | - | - | | - | 80.23 | 129.81 | 180.37 | 181.55 |
| Number of Customer Support FTE based on handling 32 emails per day | | | | | 2.51 | 4.06 | 5.64 | 5.67 |
| Temp personnel to ramp up | 7.00 | 7.00 | | 8.00 | 6.00 | 4.00 | 3.00 | 3.00 |
| FTE Required | 8.00 | 8.00 | | 8.00 | 9.00 | 9.00 | 9.00 | 9.00 |
| Customer Service Salary | 33,333 | 33,333 | | 37,500 | 37,500 | 37,500 | 37,500 | 37,500 |
| FTE Supervisor for every 20 employees | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor Salary | 8,333 | 8,333 | | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 |
| Total Customer Support Salaries | 41,667 | 41,667 | 83,333 | 45,833 | 45,833 | 45,833 | 45,833 | 45,833 |
| Payroll Load as % of Salary (taxes, benefits, costs ) | 16,667 | 16,667 | 33,333 | 18,333 | 18,333 | 18,333 | 18,333 | 18,333 |
| Total Customer Support Compensation Cost | 58,333 | 58,333 | 116,667 | 64,167 | 64,167 | 64,167 | 64,167 | 64,167 |
| **In-House IT** | | | | | | | | |
| 24 hour coverage - 4 techs | 50,000 | 50,000 | | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Total In-House IT Salaries | 62,500 | 62,500 | | 62,500 | 62,500 | 62,500 | 62,500 | 62,500 |
| Payroll Load as % of Salary (taxes, benefits, costs ) | 25,000 | 25,000 | 50,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| Total In-House IT Compensation Cost | 87,500 | 87,500 | 175,000 | 87,500 | 87,500 | 87,500 | 87,500 | 87,500 |
| **Administrative Salaries** | | | | | | | | |
| CEO (annual) | 83,333 | 83,333 | | 83,333 | 83,333 | 83,333 | 83,333 | 83,333 |
| Executive Assistant (annual) | 5,000 | 5,000 | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| In-House Accountant (annual) | 6,250 | 6,250 | | 6,250 | 6,250 | 6,250 | 6,250 | 6,250 |
| Total Administration Salaries | 94,583 | 94,583 | 189,167 | 94,583 | 94,583 | 94,583 | 94,583 | 94,583 |
| Payroll Load as % of Salary (taxes, benefits, costs ) | 37,833 | 37,833 | 75,667 | 37,833 | 37,833 | 37,833 | 37,833 | 37,833 |
| Total Administrative Compensation | 132,417 | 132,417 | 264,833 | 132,417 | 132,417 | 132,417 | 132,417 | 132,417 |

CONFIDENTIAL – COUNSEL ONLY

CONFIDENTIAL - COUNSEL ONLY

**TixMail Inc. v. Microsoft Corporation**
**Lost Profits Calculation**

| | Nov-19 | Dec-19 | 2019 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Administrative Expenses** | | | | | | | | | |
| Annual Increase | | | | | | | | | |
| Accounting Fees | 5,000 | 5,000 | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | |
| Legal Fees (Patent Defense) | 41,667 | 41,667 | | 41,667 | 41,667 | 41,667 | 41,667 | 41,667 | |
| Marketing and Sales (PR firm, trade shows, etc.) | 208,333 | 208,333 | | 208,333 | 208,333 | 208,333 | 208,333 | 208,333 | 240,793,477 |
| Major Account Sales Representatives (2) Salaries | 25,000 | 25,000 | | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | |
| Payroll Load as % of Salary (taxes, benefits, costs) 3 | 10,000 | 10,000 | | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | |
| Computer Set up for each Employee (every 3 | 38,000 | 1 | 1 | 2,000 | 1 | 1 | 1 | 1 | |
| TixMail Server | 3,000 | | | | | | | | |
| Telephone and Internet Connectivity - Office | 500 | 500 | | 500 | 500 | 500 | 500 | 500 | |
| Cell Phones (CEO, Sales Reps, Techs, Customer Service accounts) | 1,800 | 1,800 | | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | |
| Internet Connectivity for Techs, Customer Service and Sales Reps | 1,700 | 1,700 | | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | |
| Rent and Utilities | 5,000 | 5,000 | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | |
| Office Supplies and Maintenance (administrative offices) | 1,000 | 1,000 | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| Set Up Expenses for Office (2019 only) | 50,000 | | | | | | | | |
| Licenses | 42 | 42 | | 42 | 42 | 42 | 42 | 42 | |
| Recruiting Expenses -ongoing expense | 18,000 | | | 500 | 500 | 500 | 500 | 500 | |
| Insurance | 20,833 | 20,833 | | 20,833 | 20,833 | 20,833 | 20,833 | 20,833 | |
| **Total Administrative Expenses** | $ 429,875 | $ 320,875 | $ 750,750 | $ 323,375 | $ 321,375 | $ 321,375 | $ 321,375 | $ 321,375 | $ 722,380,431 |
| **Total Expenses** | $ 708,125 | $ 599,125 | $ 1,307,250 | $ 607,458 | $ 605,458 | $ 605,458 | $ 605,458 | $ 605,458 | $ 722,380,431 |
| **Net Income -** | $ (711,605) | $ (607,545) | $ (1,314,150) | $ (706,638) | $ 23,170,829 | $ 38,021,918 | $ 53,069,272 | $ 53,418,373 | |
| **Past Damages** | | | $ (1,314,150) | | | | | | |
| Future Damages (before discounting to present value) | | | | | | | | | $ 10,430,460 |
| Number of Periods (mid-period convention) | | | | | | | | | |
| Present Value Factor (11.1 rate) [periods] | | | | | | | | | |
| Present Value of Future Lost Profits | | | | | | | | | $ 711,949,971 |
| **TOTAL LOST PROFITS DAMAGES** | | | | | | | | | 96,66 |

**TechMnl Inc. v. Microsoft Corporation**
**Lost Profits Calculation**

| | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Lost Revenue Based on ATP Seats as Provided by Microsoft** | | | | | | | | |
| Monthly Commercial Seats (Paid) - Historical | | | | | | | | |
| *Assumption: Growth in Price per Commercial Seat* | | | | | | | | |
| Monthly Commercial Seats (Paid) - Projected | | | | | | | | |
| *Month over Prior Month Growth in Commercial Seats* | | | | | | | | |
| *Assumption: Growth in Commercial Seats* | | | | | | | | |
| Monthly Subscription Price per Commercial Seat | $ 3.00 | $ 3.00 | $ 3.00 | $ 3.00 | $ 3.00 | $ 3.00 | $ 3.00 | |
| *Assumption: Growth in Price per Commercial Seat* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Lost Revenue for Commercial Seats | $ 74,088,247 | $ 75,570,012 | $ 77,081,412 | $ 78,623,040 | $ 80,195,501 | $ 81,799,411 | $ 83,435,399 | |
| Lost Revenue | $ 74,088,247 | $ 75,570,012 | $ 77,081,412 | $ 78,623,040 | $ 80,195,501 | $ 81,799,411 | $ 83,435,399 | |
| *Growth month over month* | 24.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | |
| Login Servers for Consumer Seats | | | | | | | | |
| Number of Seats ÷ 1,000,000 | - | - | - | - | - | - | - | $ 550,000 |
| Email Servers Required per 1mm users | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 220,000 |
| [left one server online in case have any consumer computers] | | | | | | | | $ 770,000 |
| Price per Login Server | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | |
| Servers Required for All Seats for Application | | | | | | | | |
| Number of Seats ÷ 10,000 | 2,469.61 | 2,519.00 | 2,569.38 | 2,620.77 | 2,673.18 | 2,726.65 | 2,781.18 | $ 750,000 |
| Server Required per 10,000 users | 2,470.00 | 2,520.00 | 2,570.00 | 2,621.00 | 2,674.00 | 2,727.00 | 2,782.00 | $ 300,000 |
| Price per Server | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 1,050,000 |
| Load Balancer Required for All Seats | | | | | | | | |
| Number of Seats ÷ 1,000,000 | 24.70 | 25.19 | 25.69 | 26.21 | 26.73 | 27.27 | 27.81 | $ 1,135,000 |
| Load Balances Required per 1mm users | 25.00 | 26.00 | 26.00 | 27.00 | 27.00 | 28.00 | 28.00 | $ 454,000 |
| Price per Load Handler | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ 1,589,000 |
| Database and E-commerce Servers | | | | | | | | |
| Price per Server | $ 5.00 | $ 5.00 | $ 5.00 | $ 5.00 | $ 5.00 | $ 5.00 | $ 5.00 | |
| | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | |
| Cost of Sales - Server Related Costs | $ 1,189,980 | $ 1,214,040 | $ 1,238,040 | $ 1,262,580 | $ 1,288,020 | $ 1,311,530 | $ 1,339,920 | |
| Gross Profit | $ 72,898,267 | $ 74,355,972 | $ 75,843,372 | $ 77,360,460 | $ 78,907,481 | $ 80,485,891 | $ 82,095,479 | |

CONFIDENTIAL - COUNSEL ONLY

TechMat Inc. v. Microsoft Corporation
Lost Profits Calculation

| | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 |
|---|---|---|---|---|---|---|---|
| **Customer Support** | | | | | | | |
| **Salary Increase** | | | | | | | |
| Customer Support Representatives Salary (annual) | | | | | | | |
| In-House IT Salary (annual) | | | | | | | |
| Customer Service Supervisor Salary (annual) | | | | | | | |
| Payroll Load as % of Salary (taxes, benefits costs...) | | | | | | | |
| **Customer Service Representatives (Commercial)** | | | | | | | |
| Number of Customers based on an average of 100 licenses per customer | 246,961 | 251,900 | 256,938 | 262,077 | 267,318 | 272,665 | 278,118 |
| 1 in 1000 customers are estimated to need support daily | 246.96 | 251.90 | 256.94 | 262.08 | 267.32 | 272.66 | 278.12 |
| Number of Customer Support FTE based on handling 32 emails per day | 7.72 | 7.87 | 8.03 | 8.19 | 8.35 | 8.52 | 8.69 |
| Temp personnel to ramp up | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| FTE Required | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 |
| Customer Service Salary | $ 37,500 | 37,500 | 37,500 | 37,500 | 37,500 | 37,500 | 37,500 |
| FTE Supervisor for every 20 employees | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor Salary | $ 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 |
| Total Customer Support Salaries | $ -45,833 | -45,833 | -45,833 | -45,833 | -45,833 | -45,833 | -45,833 |
| Payroll Load as % of Salary (taxes, benefits, costs...) | $ 18,333 | 18,333 | 18,333 | 18,333 | 18,333 | 18,333 | 18,333 |
| Total Customer Support Compensation Cost | $ 64,167 | 64,167 | 64,167 | 64,167 | 64,167 | 64,167 | 64,167 |
| **In-House IT** | | | | | | | |
| 24 hour coverage - 4 techs | $ 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 |
| Payroll Load as % of Salary (taxes, benefits, costs) | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| Total In-House IT Compensation Cost | $ 87,500 | 87,500 | 87,500 | 87,500 | 87,500 | 87,500 | 87,500 |
| **Administrative Salaries** | | | | | | | |
| CEO (annual) | $ 83,333 | 83,333 | 83,333 | 83,333 | 83,333 | 83,333 | 83,333 |
| Executive Assistant (annual) | -5,000 | -5,000 | -5,000 | -5,000 | -5,000 | -5,000 | -5,000 |
| In-House Accountant (annual) | -6,250 | -6,250 | -6,250 | -6,250 | -6,250 | -6,250 | -6,250 |
| Total Administration Salaries | $ 94,583 | 94,583 | 94,583 | 94,583 | 94,583 | 94,583 | 94,583 |
| Payroll Load as % of Salary (taxes, benefits, costs) | 37,833 | 37,833 | 37,833 | 37,833 | 37,833 | 37,833 | 37,833 |
| Total Administrative Compensation | $ 132,417 | 132,417 | 132,417 | 132,417 | 132,417 | 132,417 | 132,417 |

| ZooMail Inc. + Microsoft Corporation — Lost Profits Calculation | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|---|---|---|
| Lost Revenue for Consumer | $ - | $ 303,214,872 | $ 305,413,130 | $ 390,328,121 | $ 403,321,402 | $ 407,384,616 | $ 411,438,162 | $ 415,542,444 |
| Lost Revenue for Commercial | - | 892,504,907 | 1,176,475,229 | 1,188,123,498 | 1,190,771,768 | 1,211,420,037 | 1,233,668,307 | 1,234,716,577 |
| Lost Revenue | - | 1,195,719,860 | 1,571,888,368 | 1,587,451,619 | 1,603,093,170 | 1,616,774,653 | 1,634,496,469 | 1,650,259,020 |
| Cost of Sales - Server-Related | 6,750 | 17,450,200 | 22,989,440 | 23,458,541 | 23,027,722 | 24,396,003 | 24,866,134 | 25,382,178 |
| Gross Profit | (6,750) | 1,178,269,579 | 1,548,898,982 | 1,563,993,078 | 1,579,165,448 | 1,591,377,751 | 1,609,630,335 | 1,624,876,843 |
| Customer Support Compensation Cost | 138,333 | 275,833 | 928,200 | 946,764 | 965,699 | 985,013 | 1,004,714 | 1,024,808 |
| In-House IT Compensation Cost | 175,000 | 1,050,000 | 1,071,000 | 1,092,420 | 1,114,268 | 1,136,554 | 1,159,285 | 1,182,471 |
| Administrative | 264,833 | 1,580,000 | 1,620,780 | 1,653,196 | 1,686,260 | 1,719,985 | 1,754,384 | 1,789,472 |
| Administrative Expenses | 2,218,400 | 20,666,630 | 21,629,134 | 21,647,273 | 21,675,305 | 21,750,590 | 21,875,060 | 24,005,708 |
| Total Expenses | 2,796,662 | 23,071,373 | 25,140,114 | 25,330,663 | 25,441,532 | 25,592,142 | 25,704,343 | 25,002,458 |
| Future Damages (before discounting to present value) | $ 252,304,612 | $ 1,523,749,843 | $ 1,538,653,425 | $ 1,553,723,916 | $ 1,568,785,609 | $ 1,583,835,992 | $ 1,598,074,384 | |
| Number of Periods (mid-period convention) | | 0.08 | 0.67 | 1.67 | 2.67 | 3.67 | 4.67 | 5.67 |
| Present Value Factor ((1+rate)^(period)) | | 0.9940 | 0.9520 | 0.8864 | 0.8246 | 0.7671 | 0.7136 | 0.6638 |

Net Income

| | Dec-20 | 2020 |
|---|---|---|
| | 5,000 | 60,000 |
| | 41,667 | 500,000 |
| | 208,333 | 2,500,000 |
| | 25,000 | 300,000 |
| | 10,000 | 120,000 |
| | - | 2,000 |
| | - | 3,000 |
| | 500 | 6,000 |
| | 1,800 | 21,600 |
| | 1,700 | 20,400 |
| | 5,000 | 60,000 |
| | 1,000 | 12,000 |
| | 42 | 500 |
| | | 6,000 |
| | | 500 |
| | 20,833 | 250,000 |
| | $ 321,375 | $ 3,861,500 |
| | $ 605,458 | $ 7,270,500 |
| | | 704,679,471 |

**FreeMart Inc. v. MaxSoft Corporation**
**Lost Profits Calculation**

| | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Administrative Expenses** | | | | | | | | | | |
| Annual Income | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | | 22,261,800 | 22,811,800 | 22,811,800 |
| Accounting Fees | 41,667 | 41,667 | 41,667 | 41,667 | 41,667 | 41,667 | | 333,741,598 | 333,741,598 | 333,741,598 |
| Legal Fees (Legal Defense) | 208,333 | 208,333 | 208,333 | 208,333 | 208,333 | 208,333 | | 0% | 0% | 0% |
| Marketing and Sales (Per firm, trade shows, etc.) | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | | | | |
| Major Account Sales Representatives (2) Salaries | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | | | | |
| Payroll Load as % of Salary (taxes, benefits, dues) | 1 | 1 | 1 | 1 | 1 | 1 | | 3.18 | 3.21 | 3.21 |
| Computer Set-up for each Employee (every 3) | | | | | | | | | | |
| FreeMart Server | 500 | 500 | 500 | 500 | 500 | 500 | | | | |
| Telephone and Internet Connection - Office | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | | 1,061,298,281 | 1,071,310,529 | 1,081,322,776 |
| Cell Phones (CEO, Sales Reps, Techs, Superstore) | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | | 1,061,298,281 | 1,071,310,529 | 1,081,322,776 |
| Recruiting Commission for Techs, Customer Service and Sales Reps | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | | 0.0% | 0.0% | 0.0% |
| Rent and Utilities | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | | | | |
| Office Supplies and Maintenance (administration office) | | | | | | | | 1 | 1 | 1 |
| Set Up Expenses (for Office / DHP units) | 42 | 42 | 42 | 42 | 42 | 42 | | 1.00 | 1.00 | 1.00 |
| Licenses | 500 | 500 | 500 | 500 | 500 | 500 | | | | |
| Recurring Expenses - moving expense | 20,833 | 20,833 | 20,833 | 20,833 | 20,833 | 20,833 | | 6,376.00 | 6,720.00 | 6,864.00 |
| Insurance | | | | | | | | | | |
| **Total Administrative Expenses** | 321,375 | 321,375 | 321,375 | 321,375 | 321,375 | 324,375 | | 24,781.18 | 24,781.18 | 24,781.18 |
| **Total Expenses** | 605,458 | 605,458 | 605,458 | 605,458 | 605,458 | 608,458 | | 24,782.00 | 24,782.00 | 24,782.00 |
| | | | | | | | | 6,376.00 | 6,720.00 | 6,864.00 |
| **Past Damages** | | | | | | | | | | |
| Future Damages (before discounting to present value) | | | | | | | | 361.55 | 361.55 | 361.55 |
| | | | | | | | | 362.00 | 362.00 | 362.00 |
| Number of Periods (mid-period convention) | | | | | | | | 870.44 | 838.44 | 855.92 |
| Present Value Factor (1) (1.0 and Expenses) | | | | | | | | 5.00 | 5.00 | 5.00 |
| Present Value of Future Lost Profits | | | | | | | | 6,376.00 | 6,720.00 | 6,864.00 |
| **TOTAL LOST PROFITS DAMAGES** | | | | | | | | 18,610,887 | 19,038,875 | 19,447,037 |
| | | | | | | | | 1,042,667,493 | 1,052,271,653 | 1,061,875,739 |

CONFIDENTIAL - COUNSEL ONLY

CONFIDENTIAL - COUNSEL ONLY

**TecMail Inc. v. Microsoft Corporation**
**Lost Profits Calculation**

### Lost Revenue Based on ATP Seats as Provided by Microsoft

| Line item | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Monthly Commercial Seats (Paid) – Historical | | | | | |
| Monthly Commercial Seats (Paid) – Projected | | | | | |
| Annual Commercial Seats (Paid) - Projected | | | | | |
| Month over Prior Month Growth in Commercial Seats | | | | | |
| *Assumption: Growth in Commercial Seats* | | | | | |
| Monthly Subscription Price per Commercial Seat | 3.03 | 3.06 | 3.09 | 3.12 | 3.15 |
| Lost Revenue for Commercial Seats | 1,011,237,041 | 1,021,249,389 | 1,031,261,537 | 1,041,273,785 | 1,051,286,033 |
| **Lost Revenue** | 1,011,237,041 | 1,021,249,389 | 1,031,261,537 | 1,041,273,785 | 1,051,286,033 |
| *Growth month over month* | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Login Servers for Consumer Seats | | | | | |
| Number of Seats - 1,000,000 | – | – | – | – | – |
| Email Servers Required per 1mm users | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| *[left one server online in case have any consumer encounter]* | | | | | |
| Price per Login Server | 5,892.00 | 6,024.00 | 6,156.00 | 6,288.00 | 6,432.00 |
| Servers Required for All Seats for Application | | | | | |
| Number of Seats = 10,000 | 2,781.18 | 2,781.18 | 2,781.18 | 2,781.18 | 2,781.18 |
| Servers Required per 10,000 users | 2,782.00 | 2,782.00 | 2,782.00 | 2,782.00 | 2,782.00 |
| Price per Server | 5,892.00 | 6,024.00 | 6,156.00 | 6,288.00 | 6,432.00 |
| Load Balancer Required for All Seats | | | | | |
| Number of Seats = 1,000,000 | 361.55 | 361.55 | 361.55 | 361.55 | 361.55 |
| Load Balancers Required per 1mm users | 362.00 | 362.00 | 362.00 | 362.00 | 362.00 |
| Price per Load Handler | 735.84 | 752.04 | 768.60 | 785.52 | 802.80 |
| Database and E-commerce Servers | | | | | |
| Price per Server | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| | 5,892.00 | 6,024.00 | 6,156.00 | 6,288.00 | 6,432.00 |
| Cost of Sales - Server Related Costs | 16,693,570 | 17,067,150 | 17,441,161 | 17,815,302 | 18,223,040 |
| **Gross Profit** | 994,543,471 | 1,004,182,238 | 1,013,820,376 | 1,023,458,482 | 1,033,062,993 |
| | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% |

| Line item | 2026 | 2027 | 2028 |
|---|---|---|---|
| Monthly Commercial Seats (Paid) | 278,118.00 | 278,118.00 | 278,118.00 |
| | 278.12 | 278.12 | 278.12 |
| | 8.69 | 8.69 | 8.69 |
| | 9.00 | 9.00 | 9.00 |
| | 512,764 | 524,045 | 535,574 |
| | 1.00 | 1.00 | 1.00 |
| | 113,948 | 116,454 | 119,016 |
| | 626,712 | 640,500 | 654,591 |
| | 250,685 | 256,200 | 261,836 |
| | 877,397 | 896,700 | 916,427 |
| | 683,686 | 698,727 | 714,095 |
| | 130,924 | 134,682 | 138,252 |
| | 854,607 | 873,409 | 892,624 |
| | 341,843 | 349,363 | 357,049 |
| | 1,196,450 | 1,222,772 | 1,249,673 |
| | 1,139,477 | 1,164,545 | 1,190,165 |
| | 68,569 | 69,811 | 71,410 |
| | 85,461 | 87,341 | 89,264 |
| | 1,293,366 | 1,321,759 | 1,350,837 |
| | 517,322 | 528,703 | 540,335 |
| | 1,810,628 | 1,850,462 | 1,891,172 |

Page 15 of 18

CONFIDENTIAL - COUNSEL ONLY

**FreeMail Inc. - v. Microsoft Corporation**
**Lost Profits Calculation**

| | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|
| **Customer Support** | | | | | | | | |
| **Salary Increase** | | | | | | | | |
| **Customer Support Representatives Salary** | | | | | | | | |
| Customer Support Representatives Salary (annual) | | | | | | 68,369 | 60,871 | 71,410 |
| In-House IT Salary (annual) | | | | | | 569,738 | 582,272 | 595,082 |
| Customer Service Supervisor Salary (annual) | | | | | | 2,506,848 | 2,561,999 | 2,618,363 |
| Payroll Load as % of Salary (taxes, benefits, costs) | | | | | | 341,843 | 349,363 | 357,049 |
| | | | | | | 136,737 | 139,745 | 142,820 |
| **Customer Service Representatives (Commercial)** | | | | | | | | |
| Number of Customers based on an average of 100 licenses per customer | 278,118.00 | 278,118.00 | 278,118.00 | 278,118.00 | 278,118.00 | 3,418 | 47,607 / 3,494 | 3,570 |
| 1 in 1000 customers are estimated to need support daily | 278.12 | 278.12 | 278.12 | 278.12 | 278.12 | 6,837 | 6,987 | 7,141 |
| Number of Customer Support FTE based on handling 35 emails per day | 8.69 | 8.69 | 8.69 | 8.69 | 8.69 | 24,613 | 25,154 | 25,708 |
| Term personnel to ramp up | | | | | | 24,613 | 25,154 | 25,708 |
| FTE Required | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 68,369 | 69,873 | 71,410 |
| Customer Service Salary | 459,950 | 470,018 | 480,358 | 490,926 | 501,726 | 13,624 | 13,975 | 14,282 |
| FTE Supervisor for every 20 employees | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | | |
| Supervisor Salary | 102,200 | 104,548 | 106,746 | 109,095 | 111,495 | 570 | 582 | 595 |
| Total Customer Support Salaries | 562,150 | 574,466 | 587,104 | 600,021 | 613,221 | 6,837 | 6,987 | 7,141 |
| Payroll Load as % of Salary (taxes, benefits, costs) | 224,840 | 229,786 | 234,842 | 240,008 | 245,288 | 284,869 | 291,136 | 297,541 |
| **Total Customer Support Compensation Cost** | 786,990 | 804,253 | 821,946 | 840,029 | 858,510 | 4,057,334 | 4,194,202 | 4,237,820 |
| **In-House IT** | | | | | | | | |
| 24 hour coverage - 4 techs | | | | | | | | |
| In House IT Salaries | 613,200 | 626,600 | 640,478 | 654,568 | 668,969 | | | |
| Total In-House IT Salaries | 153,300 | 156,671 | 160,119 | 163,642 | 167,242 | | | |
| | 766,500 | 783,363 | 800,597 | 818,210 | 836,211 | 7,941,809 | 8,164,136 | 8,295,093 |
| **Total In-House IT Compensation Cost** | 1,073,100 | 1,096,708 | 1,120,836 | 1,145,494 | 1,170,695 | | | |
| **Administrative Salaries** | | | | | | | | |
| CEO (annual) | 1,022,000 | 1,044,484 | 1,067,463 | 1,090,947 | 1,114,948 | Net Income | | |
| Executive Assistant (annual) | 61,320 | 62,669 | 64,048 | 65,457 | 68,897 | 1,034,725,584 | 1,044,107,517 | 987,378,958 |
| In House Accountant (annual) | 76,650 | 78,336 | 80,060 | 81,821 | 83,621 | 4.92 | 5.02 | 6.92 |
| Total Administration Salaries | 1,159,970 | 1,185,489 | 1,211,570 | 1,238,225 | 1,265,466 | 0.6606 | 0.6071 | 0.5580 |
| Payroll Load as % of Salary (taxes, benefits, costs) | 463,988 | 474,196 | 484,628 | 495,290 | 506,186 | 683,491,501 | 633,905,118 | 587,919,581 |
| **Total Administrative Compensation** | 1,623,958 | 1,659,685 | 1,696,198 | 1,733,515 | 1,771,652 | | | |

TecMail Inc. v. Microsoft Corporation
Lost Profits Calculation

| Administrative Expenses | 2014 | Jan-May 7, 2005 | Total | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| Annual Increase | | | | | | | | |
| Accounting Fees | | | | 61,320 | 62,669 | 64,048 | 65,457 | 66,897 |
| Legal Fees (Patent Defense) | | | | 511,000 | 522,242 | 533,731 | 545,473 | 557,474 |
| Marketing and Sales (PR firm, trade shows, etc.) | | | | 2,248,400 | 2,297,865 | 2,348,418 | 2,400,083 | 2,452,885 |
| Major Account Sales Representatives (2) Salaries | | | | 306,600 | 313,345 | 320,239 | 327,284 | 334,484 |
| Payroll (total as % of Salary (taxes, benefits, costs ) | | | | 122,640 | 125,338 | 128,096 | 130,914 | 133,794 |
| Compute Set up for each Employees (every 3 | | | | 41,729 | | | 44,598 | |
| TecMail Server | | | | 3,066 | 3,133 | 3,202 | 3,273 | 3,345 |
| Telephone and Internet Connectivity - Office | | | | 6,132 | 6,267 | 6,405 | 6,546 | 6,690 |
| Cell Phones (CEO, Sales Reps, Techs, Supervisor, accounting) | | | | 22,075 | 22,561 | 23,057 | 23,564 | 24,083 |
| Internet Connectivity for Techs, Customer Service and Sales Reps | | | | 22,075 | 22,561 | 23,057 | 23,564 | 24,083 |
| Rent and Utilities | | | | 61,320 | 62,669 | 64,048 | 65,457 | 66,897 |
| Office Supplies and Maintenance (administrative offices) | | | | 12,264 | 12,534 | 12,810 | 13,091 | 13,379 |
| Set Up Expenses for Office (2019 only) | | | | | | | | |
| Licenses | | | | 511 | 522 | 534 | 545 | 557 |
| Recruiting Expenses - ongoing expense | | | | 6,132 | 6,267 | 6,405 | 6,546 | 6,690 |
| Insurance | | | | 255,500 | 261,121 | 266,866 | 272,737 | 278,737 |
| Total Administrative Expenses | | | | $ 3,680,815 | $ 3,719,094 | $ 3,800,914 | $ 3,929,132 | $ 3,969,994 |
| Total Expenses | $ 2,782.00 | $ 2,782.00 | | $ 7,164,813 | $ 7,279,740 | $ 7,439,894 | $ 7,648,170 | $ 7,770,851 |
| Past Damages | | | | $ 575,971,069 | | | | |
| Future Damages (before discounting to present value) | | | | $ 411,407,899 | $ 996,902,398 | $ 1,006,380,481 | $ 1,015,810,312 | $ 1,025,292,152 |
| Number of Periods (mid-period convention) | | | | 0.21 | | 1.92 | 2.92 | 3.92 |
| Present Value factor (1/(1+rate)^(periods)) | | | | 0.9826 | 0.9256 | 0.8507 | 0.7819 | 0.7187 |
| Present Value of Future Lost Profits | $ 393,834,262 | | | $ 404,242,160 | $ 922,733,214 | $ 856,163,723 | $ 794,288,618 | $ 736,859,114 |
| TOTAL LOST PROFITS DAMAGES | $ 1,119,229,481 | | | | | | | |

CONFIDENTIAL - COUNSEL ONLY

**TGOM I Inc. v. Microsoft Compilation**
**Lost Profit Calculation**

| | 2034 | Jan–May 7, 2015 | Total | 2029 | 2030 | 2031 | 2032 | 2033 |
|---|---|---|---|---|---|---|---|---|
| **Lost Revenue Based on ATP Seats as Provided by Microsoft** | | | | | | | | |
| Monthly Commercial Seats (Paid) – Historical | 278,118.00 | 278,118.00 | 278,118.00 | | | | | |
| Monthly Commercial Seats (Paid) – Projected | 478.14 | 478.14 | | | | | | |
| Annual Commercial Seats (Paid) – Projected | 8.69 | 8.69 | 8.69 | | | | | |
| Month over Prior Month Growth in Commercial Seat | 9.00 | 9.00 | 9.00 | | | | | |
| assumption: Growth in Commercial Seats | 610.74 | 217,014 | | | | | | |
| Monthly Subscription Price per Commercial Seat | | 1.00 | | 3.27 | 3.30 | 3.33 | 3.36 | 3.39 |
| Assumption: Growth in Price per Commercial Seat | 135,617 | 48,225 | | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% |
| Lost Revenue for Commercial Seats | 745,891 | 265,239 | | 1,091,335,024 | 1,101,347,272 | 1,111,359,520 | 1,121,371,768 | 1,131,384,016 |
| Lost Revenue | 298,356 | 106,096 | | 1,091,335,024 | 1,101,347,272 | 1,111,359,520 | 1,121,371,768 | 1,131,384,016 |
| Growth month over month | 1,044,247 | 371,334 | | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Login Servers for Consumer Seats | | | | | | | | |
| Number of Seats = 1,000,000 | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Email Servers Required per 1mm users | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Price per Login Server | 813,699 | 209,351 | | 7,020.00 | 7,176.00 | 7,333.00 | 7,488.00 | 7,656.00 |
| Servers Required for All Seats for Application | 203,425 | 73,338 | | | | | | |
| Number of Seats = 10,000 | 1,017,124 | 361,689 | | 2,781.18 | 2,781.18 | 2,781.18 | 2,781.18 | 2,781.18 |
| Servers Required per 10,000 users | -406,850 | 144,676 | | 2,782.00 | 2,782.00 | 2,782.00 | 2,782.00 | 2,782.00 |
| Price per Server | 1,423,973 | 506,365 | | 7,020.00 | 7,176.00 | 7,333.00 | 7,488.00 | 7,656.00 |
| Load Balancer Required for All Seats | | | | | | | | |
| Number of Seats = 1,000,000 | 1,356,165 | 482,252 | | 361.55 | 361.55 | 361.55 | 361.55 | 361.55 |
| Loan Balancers Required per 1mm users | 81,130 | 28,851 | | 362.00 | 362.00 | 362.00 | 362.00 | 362.00 |
| Price of Load Handler | 101,712 | 36,169 | | 875.76 | 895.08 | 914.76 | 934.92 | 955.44 |
| Database and E-commerce Servers | 1,539,247 | 547,356 | | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| Price per Server | 615,692 | 218,941 | | 7,020.00 | 7,176.00 | 7,333.00 | 7,488.00 | 7,656.00 |
| | 2,154,946 | 766,299 | | | | | | |
| Cost of Sales – Server Related Costs | | | | 19,888,785 | 20,330,707 | 20,772,759 | 21,214,986 | 21,690,797 |
| Gross Profit | | | | 1,071,446,565 | 1,081,016,565 | 1,090,586,761 | 1,100,156,783 | 1,109,693,219 |
| | | | | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% |

Page 17 of 18

CONFIDENTIAL – COUNSEL ONLY

**ToolMail Inc. v. Microsoft Corporation**
**Lost Profits Calculation**

| | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | Jan - May 7, 2035 | Total |
|---|---|---|---|---|---|---|---|---|
| **Customer Support** | | | | | | | | |
| **Salary Increase** | | | | | | | | |
| Customer Support Representatives Salary (annual) | | | | | | 81,370 | 28,935 | |
| In-House IT Salary (annual) | | | | | | 678,083 | 241,126 | |
| Customer Service Supervisor Salary (annual) | | | | | | 2,919,338 | 1,060,955 | |
| Payroll Load as % of Salary (taxes, benefits, costs ) | | | | | | 398,091 | 144,676 | |
| | | | | | | 159,237 | 57,870 | |
| **Customer Service Representatives (Commercial)** | | | | | | | | |
| | | | | | | | 54,247 | |
| Number of Customers based on an average of 100 licenses per customer | 278,118.00 | 278,118.00 | 278,118.00 | 278,118.00 | 278,118.00 | 4,068 | 4,188 | |
| 1 in 1,000 customers are estimated to need support daily | 278.12 | 278.12 | 278.12 | 278.12 | 278.12 | 8,137 | 2,894 | |
| Number of Customer Support FTE based on handling 32 emails per day | 8.69 | 8.69 | 8.69 | 8.69 | 8.69 | 29,293 | 10,417 | |
| Temp personnel to ramp up | | | | | | | | |
| FTE Required | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 81,370 | 10,417 | |
| Customer Service Salary | 547,357 | 559,309 | 571,705 | 584,283 | 597,137 | 16,274 | 28,935 | |
| FTE Supervisor for every 20 employees | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 5,282 | |
| Supervisor Salary | 121,655 | 124,311 | 127,046 | 129,841 | 132,697 | 678 | 693 | |
| Total Customer Support Salaries | 668,992 | 683,710 | 698,751 | 714,124 | 729,834 | 8,137 | 2,894 | |
| Payroll Load as % of Salary (taxes, benefits, costs ) | 267,597 | 273,484 | 279,500 | 285,649 | 291,934 | 120,563 | 8,137 | |
| Total Customer Support Compensation Cost | 936,588 | 957,193 | 978,252 | 999,773 | 1,021,768 | 331,743 | 120,563 | |
| **In-House IT** | | | | | | | | |
| 24 hour coverage - 4 techs | 729,092 | 745,865 | 762,724 | 779,944 | 798,483 | 4,828,897 | 1,720,319 | |
| In-house IT Salary (annual) | 182,452 | 186,466 | 190,568 | 194,761 | 199,046 | 9,402,841 | 3,464,317 | |
| Total In-House IT Compensation Cost | 1,277,166 | 1,305,264 | 1,333,979 | 1,363,327 | 1,393,320 | 1,062,068,654 | 1,060,955 | 1,279,536,380 |
| **Administrative Salaries** | | | | | | | | |
| CEO (annual) | 1,216,349 | 1,243,108 | 1,270,457 | 1,298,407 | 1,326,972 | 1,109,277,417 | 389,459,945 | |
| Executive Assistant (annual) | 72,981 | 74,586 | 76,227 | 77,904 | 79,618 | 12.92 | 11.42 | |
| In-House Accountant (annual) | 91,226 | 93,231 | 95,284 | 97,381 | 99,523 | 0.3364 | 0.3225 | |
| Total Administrative Salaries | 1,380,556 | 1,410,928 | 1,441,968 | 1,473,692 | 1,506,113 | 373,346,088 | 125,610,261 | |
| Payroll Load as % of Salary (taxes, benefits, costs ) | 552,222 | 564,371 | 576,787 | 589,477 | 602,445 | | | |
| Total Administrative Compensation | 1,932,778 | 1,975,299 | 2,018,756 | 2,063,168 | 2,108,558 | | | 9,754,530,304 |

**TosMail Inc. v. Microsoft Corporation**
**Lost Profits Calculation**

| | 2029 | 2030 | 2031 | 2032 | 2033 |
|---|---|---|---|---|---|
| **Administrative Expenses** | | | | | |
| Annual Increase | | | | | |
| Accounting Fees | 72,981 | 74,586 | 76,227 | 77,904 | |
| Legal Fees (Patent Defense) | 608,174 | 621,554 | 635,228 | 649,203 | |
| Marketing and Sales (PR, firm, trade shows, etc.) | 2,675,967 | 2,734,838 | 2,795,005 | 2,856,495 | |
| Major Account Sales Representatives(2) Salaries | 364,905 | 372,932 | 381,137 | 389,522 | |
| Payroll Load as % of Salary (taxes, benefits, costs) | 145,962 | 149,173 | 152,455 | 155,809 | |
| Computer Set up for each Employee (every) 3 | 2 | 2 | 2 | 2 | |
| TosMail Server | 3,649 | 3,729 | 3,811 | 3,895 | |
| Telephone and Internet Connectivity - Office | 7,298 | 7,459 | 7,623 | 7,790 | |
| Cell Phones (CEO, Sales Reps, Techs, Supervisor, accounting) | 26,273 | 26,851 | 27,442 | 28,046 | 28,661 |
| Internet Connectivity for Techs, Customer Service and Sales Reps | 26,273 | 26,851 | 27,442 | 28,046 | 28,661 |
| Rent and Utilities | 72,981 | 74,586 | 76,227 | 77,904 | |
| Office Supplies and Maintenance (administrative office) | 14,596 | 14,917 | 15,245 | 15,581 | 15,924 |
| Set Up Expenses for Office (2019 only) | | | | | |
| Licenses | 608 | 622 | 635 | 649 | |
| Recruiting Expenses - ongoing expense | 7,298 | 7,459 | 7,623 | 7,790 | |
| Insurance | 304,087 | 310,777 | 317,614 | 324,602 | |
| **Total Administrative Expenses** | $ 4,331,052 | $ 4,477,154 | $ 4,523,715 | $ 4,623,237 | |
| **Total Expenses** | $ 8,477,585 | $ 8,714,910 | $ 8,854,702 | $ 9,049,505 | |
| | | | | | |
| Past Damages | | | | | |
| Future Damages (before discounting to present value) | $ 1,062,940,654 | $ 1,072,301,655 | $ 1,081,732,659 | $ 1,091,107,228 | $ 1,100,390,378 |
| Number of Periods (mid-period convention) | 7.92 | 8.92 | 9.92 | 10.92 | |
| Present Value Factor (1/(1+i)^n periods) | 0.5129 | 0.4714 | 0.4333 | 0.3982 | |
| Present Value of Future Lost Profits | $ 545,182,244 | $ 505,486,226 | $ 468,687,267 | $ 434,512,237 | |
| **TOTAL LOST PROFITS DAMAGES** | | | | | |

CONFIDENTIAL - COUNSEL ONLY

**ToMail Inc v. V.M Resort Corporation**
**Lost Profits Calculation**

| | 2038 | 2039 | 2030 | 2031 |
|---|---|---|---|---|
| Lost Revenue for Consumer | | | | 3031 |
| Lost Revenue for Commercial | | | | |
| Lost Revenue | $ 1,691,907,002 | $ 1,691,907,480 | $ 426,737,736 | 426,730,751 |
| Cost of Sales - Server Related | | 1,713,724,788 | 1,393,087,934 | |
| Gross Profit | 1,655,403,595 | 1,686,278,184 | 1,670,497,449 | |
| Customer Support Compensation cost | 1,065,410 | 1,889,295 | 1,005,524 | 1,131,171 |
| In-House IT Compensation | 133,742 | 1,272,914 | 1,454,85 | 1,395,543 |
| Cost | | | | |
| Administrative | | | | |
| Total Expenses | | | | |
| Future Damages (before discount to replacement value) | $ 1,690,816,755 | $ 1,680,716,074 | $ 1,674,896,720 | |
| Number of Periods (and period conversion) | 9.67 | 8.67 | | 1842 |
| Present Value Factor (1/(1+rate)^(period)) | 0.5744 | 0.5543 | 0.4976 | 0.4624 |
| **TOTAL LOST PROFITS DAMAGES** | | | | $ 1,690,220,630 |

Document comparison by Workshare 9.5 on Monday, June 14, 2021 12:10:13 PM

| Input: | |
|---|---|
| Document 1 ID | interwovenSite://DMS-AMERICAS/ACTIVE/53015891/1 |
| Description | #53015891v1<ACTIVE> - TocMail-Microsoft- Plaintiff's Expert Report- Marcie D. Bour (10-1-2020)... |
| Document 2 ID | interwovenSite://DMS-AMERICAS/ACTIVE/57727789/1 |
| Description | #57727789v1<ACTIVE> - Tocmail 2021.05.21 Plaintiff's Supplemented Expert Report of Marcie D. Bour |
| Rendering set | GT-1 |

| Legend: | |
|---|---|
| Insertion | |
| Deletion | |
| Moved from | |
| Moved to | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 4727 |
| Deletions | 838 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 5565 |